# Exhibit L –
# ClickBank Subpoena Response

| URL | Contact Name | Payee Name | Address |
|---|---|---|---|
| http://3483dqnesbpq8u8o00fahfniby.hop.clickbank.net/?tid=EMAILT | ali ghorbel | ali ghorbel | 20 rue de poir mosque erawtha soukra ariana 2036 Tunisia |
| http://growthsu.activatorx.hop.clickbank.net/?pid=freegift&tid=gift | Alvin Huang | SuccessVantage Pte Ltd | 50 Market Street, #10-06 Golden Shoe Carpark Singapore 048940 Singapore |
| http://dreamsu.pureheal.hop.clickbank.net/?pid=gift&tid=mike30mar | Alvin Huang | SuccessVantage Pte Ltd | 50 Market Street, #10-06 Golden Shoe Carpark Singapore 048940 Singapore |
| http://growthsu.pureheal.hop.clickbank.net/?tid=thealterdaily21jun | Alvin Huang | SuccessVantage Pte Ltd | 50 Market Street, #10-06 Golden Shoe Carpark Singapore 048940 Singapore |
| http://adblastzen.hairpr.hop.clickbank.net/?tid=presell | Ameer Gheysari-Ramadan | AdBlast Media Inc | 400 Dakota Road Mississauga , Ontario L4Z3B3 Canada |
| http://unconven.survtheend.hop.clickbank.net/?tid=226rw | Andrei Hasna | Beep Meda S.R.L. | Dorobantilor 14-16 Cluj-Napoca 400117 Romania |
| http://unconven.survtheend.hop.clickbank.net/?tid=227tpn | Andrei Hasna | Beep Meda S.R.L. | Dorobantilor 14-16 Cluj-Napoca 400117 Romania |
| http://3734ao46vcolivelzl0mr0obrw.hop.clickbank.net/?tid=050215hwt | Andrei Hasna | Beep Media SRL | Dorobantilor 14-16 Cluj-Napoca , Cluj 400117 Romania |
| http://3734ao46vcolivelzl0mr0obrw.hop.clickbank.net/?tid=050215rtf | Andrei Hasna | Beep Media SRL | Dorobantilor 14-16 Cluj-Napoca , Cluj 400117 Romania |
| http://3734ao46vcolivelzl0mr0obrw.hop.clickbank.net/?tid=050315tpb | Andrei Hasna | Beep Media SRL | Dorobantilor 14-16 Cluj-Napoca , Cluj 400117 Romania |
| http://unconven.theictmd.hop.clickbank.net?tid=pap223 | Andrei Hasna | Beep Meda S.R.L. | Dorobantilor 14-16 Cluj-Napoca 400117 Romania |
| http://unconven.theictmd.hop.clickbank.net?tid=sj223 | Andrei Hasna | Beep Meda S.R.L. | Dorobantilor 14-16 Cluj-Napoca 400117 Romania |
| http://unconven.theictmd.hop.clickbank.net?tid=tpp224 | Andrei Hasna | Beep Meda S.R.L. | Dorobantilor 14-16 Cluj-Napoca 400117 Romania |
| http://ogjaff.organifi.hop.clickbank.net?v=2&hop=ogjaff1&tid=co061216a | Andrew Canole | Organifi LLC | 1320 Columbia St Suite 310 San Diego , California 92101 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://ogjaff1.organifi.hop.clickbank.net?v=2&hop=ogjaff1&tid=co061216b | Andrew Canole | Organifi LLC | 1320 Columbia St<br>Suite 310<br>San Diego , California 92101<br>United States |
| http://ogjaff1.organifi.hop.clickbank.net?v=2&hop=ogjaff1&tid=tad073116 | Andrew Canole | Organifi LLC | 1320 Columbia St<br>Suite 310<br>San Diego , California 92101<br>United States |
| http://ogjaff1.organifi.hop.clickbank.net?v=2&hop=ogjaff1&tid=tad111215 | Andrew Canole | Organifi LLC | 1321 Columbia St<br>Suite 310<br>San Diego , California 92101<br>United States |
| http://ogjaff1.organifi.hop.clickbank.net?v=38&hop=ogjaff1&tid=tad111616a | Andrew Canole | Organifi LLC | 1322 Columbia St<br>Suite 310<br>San Diego , California 92101<br>United States |
| http://8d8bb7xeygqdwzfjtf5f5x7t32.hop.clickbank.net/?tid=EMAIL | ANNA BO | ANNA BO | Flat C, 45th Floor, Block 9<br>Tung Chung Crescent, 2 Mei Tung St<br>Tung Chung<br>Hong Kong |
| http://e37fcgylcccy2x0-ukqde4ty73.hop.clickbank.net/?tid=RONCAR | Antonio Nicolas Moran Diaz | Antonio Nicolas Moran Diaz | Pasaje Coghlan 4519<br>Capital Federal, Buenos Aires 1417<br>Argentina |
| http://b767f8dsd9wq6s9gjbpx8elx7x.hop.clickbank.net/?tid=S2006&utm_source=sendicate&utm_medium=email&utm_campaign=2016-06-20+In+3+Weeks%2C+71%25+Type+2+Diabetics+Were+Taken+off+ALL+Medication | Antonios Kanavos | Antonios Kanavos | Thessalias 55<br>Petroupolis 13231<br>Greece |
| http://3a1de31ga-awfmcir6l06b0kee.hop.clickbank.net/?tid=10DEC16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY<br>bhopal 462042<br>India |
| http://9c5d7xyl67czdtddsjqhqe51bh.hop.clickbank.net/?tid=10NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY<br>bhopal 462042<br>India |
| http://anu586.oinsomnia.hop.clickbank.net/?tid=13nov16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY<br>bhopal 462042<br>India |
| http://anu586.oinsomnia.hop.clickbank.net/?tid=14nov16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY<br>bhopal 462042<br>India |

CONFIDENTIAL INFORMATION

| | | |
|---|---|---|
| http://3882a2ot8ycs1v1jydvfqjsefb.hop.clickbank.net/?tid=15NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://d8eb082if-ll9x53f80es5dyg9.hop.clickbank.net/?tid=16NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://137be3xoewan1s59ehs9qsaq92.hop.clickbank.net/?tid=17NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://anu586.oinsomnia.hop.clickbank.net/?tid=17nov16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://533d25ukdv9u1p8afjihx4qece.hop.clickbank.net/?tid=18DECAM4 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://964886-ha3hvez3ayex9vewrba.hop.clickbank.net/?tid=18NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://2948030n718o6x9p06r3u9b2fp.hop.clickbank.net/?tid=19DECAM4 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://d6dc22po9ufp6l96rf799kcu0e.hop.clickbank.net/?tid=19NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://3b2d1-qqa57v2s59j1we2dfp66.hop.clickbank.net/?tid=21NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://f19dez0qk3dm4s0kn8-0kcgfrl.hop.clickbank.net/?tid=22NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://6f8c05xiathkbnejt9i4t5yban.hop.clickbank.net/?tid=23NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://6ce06xot86em1uaqs0oem--9sv.hop.clickbank.net/?tid=25NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://5ebaayvrj58x8s70xkp-udno3t.hop.clickbank.net/?tid=26NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://8dd5d6umb47v4n38mq1azu1l93.hop.clickbank.net/?tid=26nov16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://137be3xoewan1s59ehs9qsaq92.hop.clickbank.net/?tid=27NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://98dadwtt828v4t6vijtlo8mn5g.hop.clickbank.net/?tid=30NOV16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://202d49rhj5mw9lel-4l36cwq40.hop.clickbank.net/?tid=3DEC16 | Ashish Kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR, KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://d5ed0wvsl6atftcagavltcnnas.hop.clickbank.net/?tid=4DEC16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://af5c7-tpe27q4kd929kpvb5m5l.hop.clickbank.net/?tid=4dec16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://a46ab90el-en4l4dx31op-6znv.hop.clickbank.net/?tid=5NOV16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://66851--kawemdq54tc1936bzcp.hop.clickbank.net/?tid=6DEC16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://8dd5d6umb47v4n38mq1azu1l93.hop.clickbank.net/?tid=6NOV16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://112b59bg27j9h1ygga6klgorc8.hop.clickbank.net/?tid=6THJAN | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR KUBER TOWER PLOT NO.-9 AND 10 DANISH ANNECY bhopal 462042 India |
| http://048366thbtdq1tdwslpyzbsnu6.hop.clickbank.net/?tid=7nov16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR,  KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY ,  bhopal 462042 , India |

CONFIDENTIAL INFORMATION                    CS_000004

| | | | |
|---|---|---|---|
| http://53d2cxwlhulqbmeh5i5cw5s800.hop.clickbank.net/?tid=9DEC16 | ashish kamlakar | ANURAG SINGH | FLAT NO.- F.F-1, FOURTH FLOOR,  KUBER TOWER, PLOT NO.-9 AND 10 DANISH ANNECY ,  bhopal 462042 , India |
| http://d0e767ta2psdoo7zq0k4uc6udl.hop.clickbank.net/?tid=DIABETICO]Pero | axcel jimenez | axcel jimenez | camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |
| http://9084e60dtfpjsh41-jqzmtlu3z.hop.clickbank.net/?tid=ENCUESTASCordialmente | axcel jimenez | axcel jimenez |  camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |
| http://9084e60dtfpjsh41-jqzmtlu3z.hop.clickbank.net/?tid=ENCUESTASAcabo | axcel jimenez | axcel jimenez |  camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |
| http://ee3be569zosloo1n4zhwpbvbxk.hop.clickbank.net/?tid=REDESSOCIALES20152 | Axcel Jimenez | Axcel Jimenez | camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |
| http://ee3be569zosloo1n4zhwpbvbxk.hop.clickbank.net/?tid=REDESSOCIALES2015Aunque | Axcel Jimenez | Axcel Jimenez | camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |
| http://ee3be569zosloo1n4zhwpbvbxk.hop.clickbank.net/?tid=REDESSOCIALES2015Seguimos | Axcel Jimenez | Axcel Jimenez | camino de minas 4 torre a ph 7 ampleacion palo solo huxquilucan , México 58778 Mexico |

CONFIDENTIAL INFORMATION                    CS_000005

| | | | |
|---|---|---|---|
| http://billbox46.survin bed.hop.clickbank.net ?pg=v-se&tid=DEcrisiseducati on&voluumdata=BASE 64dmlkLi4wMDAwMD AwMC00MjUwLTRlNT AtODAwMC0wMDAw MDAwMDAwMDBfX3 ZwaWQuLjQzMzljMDA wLTM4MGMtMTFlNi0 4YTY3LTAyZmRjNDViN DJlNl9fY2FpZC4uYmQ 3MDQzOTUtNTktyNC0 0NWRjLTljZTUtYmE3O TMyMWYzOTc2X19yd C4uUl9fbGlkLi4yOWRk NTlhYS1iY2NkLTQ3NjY tYjJkMC05MDBmMzc3 ZjhmODdfX29pZC4uLj k4MGEyNDkzLTEyNjlt NDA1MC04M2Y3LWE yZTYwYzA1MDgwZF9f dmFyMS4uREUUybmRh bWVuZG1lbnRfX3Zhcj MuLjlwMTYwNl9fdmF | Azeem Ahmed | SIB Education LLC | 340 s lemon ave 6997 walnut , California 91789 United States |
| http://billbox35.survin bed.hop.clickbank.net ?pg=v-se&tid=DEpreservefre edom&voluumdata=B ASE64dmlkLi4wMDAw MDAwNy03ODYxLTRl NTItODAwMC0wMDA wMDAwMDAwMDBfX 3ZwaWQuLjRkNzJkMD AwLTM5NmMtMTFlNi 04ODgyLTZlMGNhMz M1ZTQ2M19fY2FpZC4 uNzc4MDFhNDEtNDA 2MS00ZTgxLWExZDEt YTYwNDJjM2FhZDBhX 19ydC4uUl9fbGlkLi42 MGQwNDg4Yy1jODI0L TQ0MTUtOTJlYS1kY2Q 4YjZiOWFhN2ZfX29pZ DEuLjk4MGEyNDkzLTE yNjltNDA1MC04M2Y3 LWEyZTYwYzA1MDgw ZF9fdmFyMS4uREVwc mVzZXJJ2ZWZyZWVkb2 1fX3ZhcjMuLjlwMTYw | Azeem Ahmed | SIB Education LLC | 340 s lemon ave 6997 walnut , California 91789 United States |

| | | | |
|---|---|---|---|
| http://billbox56.shepdiet.hop.clickbank.net?pg=a4d&tid=tsdena4d&vtid=tsdena4d&cpa=44 | Azeem Ahmed | SIB Education LLC | 340 S Lemon Ave Apt 6997 Walnut , California 91789 United States |
| http://348628w4l2s1o17owkhg83t6-v.hop.clickbank.net/?tid=ML | Bledar Leka | Bledar Leka | Via San Francesco DAssizi, 11 Alessandria , Alessandria 15121 Italy |
| http://eb432jwmjepa-22ugf3hkhiv0z.hop.clickbank.net/?tid=adsponsor0323&lid=28 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://c9fb8s1oqdejvraqnfyksgeub9.hop.clickbank.net/?tid=NM0716&amp;lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=190524&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=190528&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=190532&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=190536&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=190540&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213504&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213508&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213512&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |

CONFIDENTIAL INFORMATION

| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213516&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
|---|---|---|---|
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213520&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213760&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213764&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213768&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213776&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=213780&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214824&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214828&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214832&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214836&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214840&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u9mul8drgrrci.hop.clickbank.net/?tid=214880&lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |

| | | | |
|---|---|---|---|
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=214884 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=214888 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=214892 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=214896 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=223904 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=223908 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=223912 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=223916 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=223920 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=225484 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=225488 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=225492 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=225496 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |

| | | | |
|---|---|---|---|
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=225500 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=258664 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=258668 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=258672 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=258676 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=258680 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=265752 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=265756 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=265760 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=265764 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://91f3brwhpjjc1u 9mul8drgrrci.hop.click bank.net/?tid=265768 &lid=17 | Brad Howard | StrengthWorks International Publishing, Inc | Braemar Court, Deighton Road Bridgetown , St. Michael Barbados |
| http://a68de214- b1m6ufst8s70alv8u.h op.clickbank.net/?tid= 10236 | Bryan Rudnick | Alliance Strategies Group | 8794 Boynton Beach Blvd Suite 213 Boynton Beach , Florida 33472 United States |
| http://83d0c-v36- 6kcrau7pf6h7pu2k.ho p.clickbank.net/?tid=e mail | Cam Marcus | CMC Internet Group Inc | PO Box 1990 Keller , Texas 76244-1990 |

CONFIDENTIAL INFORMATION

| | | |
|---|---|---|
| http://55d3b35z906x9p5dofocq3vwbz.hop.clickbank.net/?pid=240&tid=tracking | Cam Marcus | CMC Internet Group Inc | PO Box 1990<br>Keller , Texas 76244-1990<br>United States |
| http://b61ca9xzn3pibrc6vyhnlgjl5q.hop.clickbank.net/?tid=10006_10143003_88530 | Can Tang | Can Tang | 2nd floor, No. 1 street, Zhongyue 11 Road, Jinshazhou, Baiyun Area<br>guang zhou , guang dong 510100<br>China |
| http://b61ca9xzn3pibrc6vyhnlgjl5q.hop.clickbank.net/?tid=10006_72912020_24215 | Can Tang | Can Tang | 2nd floor, No. 1 street, Zhongyue 11 Road, Jinshazhou, Baiyun Area<br>guang zhou , guang dong 510100<br>China |
| http://ff958ypwqp7xepaqli2g59yc8r.hop.clickbank.net/?tid=TEXT-1TBB_810988 | Chad Hamzeh | 1494861 Alberta LTD. | 672 Auburn Bay Blvd. SE<br>Calgary, Alberta T3M0H1<br>Canada |
| http://flfenglish.miyakifit.hop.clickbank.net/?tid=FLFENGLISH | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.hcybr.hop.clickbank.net/?pid=1&tid=02012016 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.hcybr.hop.clickbank.net/?pid=1&tid=02022016 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.hcybr.hop.clickbank.net/?pid=1&tid=02032016 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.hcybr.hop.clickbank.net/?pid=1&tid=02042016 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.snacademy.hop.clickbank.net/?offer=flfenglish&tid=03032016&u=supernutritionacademy.com/defeating-diabetes-kit-special-v/ | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |
| http://flfenglish.dfweekends.hop.clickbank.net/?tid=05212015 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST<br>Suite 270<br>Carmel , Indiana 46032<br>United States |

CONFIDENTIAL INFORMATION                    CS_0000011

| URL | Name | Company | Address |
|---|---|---|---|
| http://flfenglish.leanbodrep.hop.clickbank.net/?p=17&tid=07042015 | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST Suite 270 Carmel , Indiana 46032 United States |
| http://flfenglish.efactord.hop.clickbank.net/?tid=TID | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST Suite 270 Carmel , Indiana 46032 United States |
| http://flfenglish.tonedinten.hop.clickbank.net/?tid=TRACKING | Charles Livingston | Green Life Weight Loss, LLC | 2159 GLEBE ST Suite 270 Carmel , Indiana 46032 United States |
| http://350715jwy8qix170phnan0w74q.hop.clickbank.net/?tid=DIABDESTROY | Chris Capungan | Christopher Capungan | Masolog, Basak Block 13 Lot 15, Genesis Homes Lapu lapu , Cebu 6015 Philippines |
| http://rsb01.survtheend.hop.clickbank.net/?tid=adropnwssted0123 | Ciprian Pintea | DIGITAL GLOBAL BUSINESS CORP. | Soseaua Tunari - Balotesti nr. 87 camera 3 Dimieni, comuna Tunari , Ilfov 077180 Romania |
| http://rsb01.survtheend.hop.clickbank.net/?tid=sdropnwssted521 | Ciprian Pintea | DIGITAL GLOBAL BUSINESS CORP. | Soseaua Tunari - Balotesti nr. 87 camera 3 Dimieni, comuna Tunari , Ilfov 077180 Romania |
| http://globalbro.lostways.hop.clickbank.net/?tid=zemadgroup | Claudiu Giurgi | Global Brother SRL | Zagazului Str. no 13-19, sc C, ap 537 Bucharest 014261 Romania |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=2cptelided22FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=2cptelided29FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=2patvidded25FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.millions35.hop.clickbank.net/?tid=2tepaneded26Apr16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.weightdes.hop.clickbank.net/?tid=amprosdedi10ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.diabetespr.hop.clickbank.net/?tid=amprosdedi3ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |

CONFIDENTIAL INFORMATION

| URL | Name | Company | Address |
|---|---|---|---|
| http://cbfast1.memoryheal.hop.clickbank.net/?tid=amprosdedi5ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.crushlotto.hop.clickbank.net/?tid=cpcnov27 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=frthrided03MarA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=frthrided31JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=frthrispo01MarA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=gugobuded06Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=gugobuspo21FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=lib247ded28Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.memoryheal.hop.clickbank.net/?tid=libweekspons8ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=newheaspo05Apr16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=newheaspo18Apr16C | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=newheaspo26FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=newheaspo28Mar16C | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |

CONFIDENTIAL INFORMATION                    CS_0000013

| URL | Name | Publisher | Address |
|---|---|---|---|
| http://naturald.nitro001.hop.clickbank.net/?tid=nitrocely312 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://fatburningprotocol.com:80/video/?cb=false&hop=cbfast1&tid=paherespo07MayA&suid=7lqbe6pb06g3ft9eqpi3s2hr07 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar, Gibraltar GX11 1AA Gibraltar |
| http://naturald.paleohack1.hop.clickbank.net/?tid=paleohacky | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=patvidded11FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=patvidded25JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=prefreded06Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://naturald.pureheal.hop.clickbank.net/?tid=purehealx244 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://e53a3iwe8po10u2e1nubm1xucx.hop.clickbank.net/?tid=purehealx248 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://naturald.pureheal.hop.clickbank.net/?pid=oxy&tid=purehealx250 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://naturald.pureheal.hop.clickbank.net/?pid=oxy&tid=purehealx251 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://naturald.pureheal.hop.clickbank.net/?tid=purehealx274 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=raifladed07FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |

CONFIDENTIAL INFORMATION

CS_0000014

| URL | Name | Company | Address |
|---|---|---|---|
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=raiflaspo10FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigbeaded01MarA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigbeaded28JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigwisded06Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigwisded09FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigwisded14Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigwisded25FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=rigwisspo06FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=secameded09FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.memoryheal.hop.clickbank.net/?tid=sjoespons9ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=surjoeded10Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=surjoeded22JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=surjoeded28FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |

| | | | |
|---|---|---|---|
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepaneded14Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepaneded27JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepanespo23FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepapoded04Mar16A | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepapoded22FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepaupded12FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepaupded16JanA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.edmiracle.hop.clickbank.net/?tid=tepaupded23FebA | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.weightdes.hop.clickbank.net/?tid=tpudedi9ian | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://cbfast1.lostways.hop.clickbank.net/?tid=33059037 | Clayton Nec | Lion Publishing Limited | World Trade Centre, 1st Floor - Unit 1.02 Suite 246, 6 Bayside Road Gibraltar , Gibraltar GX11 1AA Gibraltar |
| http://2cddck3ztptd1oc01h5pjcjuvb.hop.clickbank.net/?tid=AYUREMAIL | Corinne Singley | Corinne Troussier Singley | 333 W D St Apt 2 Encinitas, California 92024 United States |
| http://eef0aghfkxiw0v5opek75qxl0c.hop.clickbank.net/?tid=SECOD6 | Creative wave | Nikhilesh Kukashe | Big Achiever 297/ 2nd floor arbitto mall,vijay nagar indore 452001 India |
| http://online1508.criticalb.hop.clickbank.net?w=149&tid=24hrtfix310 | Dan Rose | Mike Chang Fitness LLC | 11011 DOMAIN DR #8148 Austin , Texas 78758 United States |

CONFIDENTIAL INFORMATION                    CS_0000016

| | | | |
|---|---|---|---|
| http://online1508.criticalb.hop.clickbank.net?w=149&tid=24hrtfix311 | Dan Rose | Mike Chang Fitness LLC | 11011 DOMAIN DR #8148 Austin , Texas 78758 United States |
| http://online1508.criticalb.hop.clickbank.net?w=149&tid=24hrtfix311unop | Dan Rose | Mike Chang Fitness LLC | 11011 DOMAIN DR #8148 Austin , Texas 78758 United States |
| http://online1508.criticalb.hop.clickbank.net/?w=148&tid=24hrtfix3816 | Dan Rose | Mike Chang Fitness LLC | 11011 DOMAIN DR #8148 Austin , Texas 78758 United States |
| http://online1508.criticalb.hop.clickbank.net?w=149&tid=24hrtfix38910unop | Dan Rose | Mike Chang Fitness LLC | 11011 DOMAIN DR #8148 Austin , Texas 78758 United States |
| http://slmbemail.1066599.hop.clickbank.net?x=lp1463&tid=monkeyfist070615 | Daniel Denley | Patriot Media | 11460 Village Ridge Rd San Diego , California 92131 United States |
| http://slmbemail.1066599.hop.clickbank.net?x=lp1460&tid=slmf050415 | Daniel Denley | Patriot Media | 11460 Village Ridge Rd San Diego , California 92131 United States |
| http://danleenews.danleeghb1.hop.clickbank.net/?rd=bloodsugarsecret&tid=1497 | Daniel Toh | Alpha Link Trading Ltd. | 11 Alice Place Hillcrest North Shore 0627 New Zealand |
| http://weightdrop.ejacguru.hop.clickbank.net/?tid=greenarrow | david Nelson | David Sechovicz | 53 Calle Palmeras STE 401 san juan , Puerto Rico 00901-2408 Puerto Rico |
| http://60219mxnl1gr7uecyk2cydgbtl.hop.clickbank.net/?tid=MS1641426129 | Deepak sharma | Deepak sharma | End Of Liberty Garden, 518, Ganga Bhavan, Main Rd No 1, mumbai mumbai , Andaman And Nicobar Islands 400007 India |
| http://inteldel.bousa1.hop.clickbank.net/?tid=amspot111616198a | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |
| http://inteldel.lostways.hop.clickbank.net/?tid=consnr7191641a | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |
| http://inteldel.bousa1.hop.clickbank.net/?tid=conuni111816200b | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |
| http://inteldel.bousa1.hop.clickbank.net/?tid=ftrigh102916195a | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |

CONFIDENTIAL INFORMATION                    CS_0000017

| URL | Name | Name | Address |
|---|---|---|---|
| http://inteldel.bousa1.hop.clickbank.net/?tid=ftrigh92716159a | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |
| http://inteldel.bousa1.hop.clickbank.net/?tid=gunrif100116163a | Delia Dobrescu | Sfichi Ciprian Alexandru PFA | Str. STEFAN CEL MARE nr. 81 CHIAJNA Bucharest , Ilfov 779681 Romania |
| http://6cc5f6kan6i4cn88-iw8d8vb5y.hop.clickbank.net/?tid=HOUSECARERS | dellaa attia | dellaa attia | Langenhorner Chaussee 600 50858 Köln Lindenthal , Nordrhein-westfalen 50858 Germany |
| http://0a8550sji3qg0v7el6t9mzup4a.hop.clickbank.net/?tid=M1_B1_1110 | Dennis Dasilva | Alfamail | 2410 Hollywood BLVD Hollywood , Florida 33020 United States |
| http://cc05282r-mq2v1tra7j5r9jg6v.hop.clickbank.net/?tid=N02 | DJEHA MOHAMED | DJEHA MOHAMED | cite ainchih 388 n 16 djelfa djelfa 17000 France |
| http://d2c8s5.fight4fam.hop.clickbank.net/?tid=libertyhead | Drew Schull | Swerd P/L | 8 ROSA CRESCENT, BRACKEN RIDGE BRISBANE , Queensland 4017 Australia |
| http://d2c8s5.lostways.hop.clickbank.net/?tid=patriotemail | Drew Schull | Swerd P/L | 8 ROSA CRESCENT, BRACKEN RIDGE BRISBANE , Queensland 4017 Australia |
| http://d2c8s5.rescuecard.hop.clickbank.net/?tid=plib | Drew Schull | Swerd P/L | 8 ROSA CRESCENT, BRACKEN RIDGE BRISBANE , Queensland 4017 Australia |
| http://d2c8s5.shedplans.hop.clickbank.net/?tid=shedplanspatriot | Drew Schull | Swerd P/L | 8 ROSA CRESCENT, BRACKEN RIDGE BRISBANE , Queensland 4017 Australia |
| http://gmf4u.lostways.hop.clickbank.net/?tid=ftr1211 | Elad Oren | Elad Oren | 16 Purvis Street 02-00 Singapore 188595 Singapore |
| http://gmf4u.diabetes60.hop.clickbank.net/?tid=hnw0907 | Elad Oren | Elad Oren | 16 Purvis Street 02-00 Singapore 188595 Singapore |
| http://5d73fdtau7rewdclu30hfyvs5a.hop.clickbank.net/?tid=REBATTERY | Emil Florea | Emil Florea | Siderurgistilor nr 32 BL 2D2A2 AP 18 Galati 800348 Romania |
| http://c26521w5x7yasdc106eqz-zmbq.hop.clickbank.net/?tid=BATTERYXNEW | Emil Florea | Emil Florea | Siderurgistilor nr 32 BL SD2A2, AP 18 Galati 800348 Romania |

| URL | Name | Company | Address |
|---|---|---|---|
| http://11a3083b78q6 5lalj4m98ahz43.hop.cl ickbank.net/?tid=wJ0V 0MS1E5G4SO40HSST9 H2S | Erik Gross | Erik Gross | Maria-Juchacz-Ring 36 Ottweiler 66564 Germany |
| http://d58e672k45u6r ehdl0v22lop4f.hop.clic kbank.net/?tid=$SUBI D | Federico Waisfeld | Blaze Communications LLC | 109 East 17th Street Suite 63 CHEYENNE , Wyoming 82001 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71610 073410557710b9 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71611 9374105577104b | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71612 516410557710bb | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71648 7994105577104f | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71719 711417927956d3 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://8c95fjs69gmz8s 4yqg2vhs9z8o.hop.clic kbank.net/?tid=71728 9774105577103b | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://26eeb9vy4iws7 u5qn0y86dtt78.hop.cli ckbank.net/?tid=7182 4134410557710bc | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://26eeb9vy4iws7 u5qn0y86dtt78.hop.cli ckbank.net/?tid=7182 4345417927956a7 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://26eeb9vy4iws7u5qn0y86dtt78.hop.clickbank.net/?tid=718258223859055422c | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71827638385579769bb | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=718309754179279564b | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71831766410557710f6 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71831816385905542a2 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71832424284179279562e | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71832888385579769df | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71832968484179279562b | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71832982323859055423f | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=71834475323859055421b | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://612b4hxx3nouc vempz2htzsrcc.hop.cli ckbank.net/?tid=7183 4566417927956f5 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3nouc vempz2htzsrcc.hop.cli ckbank.net/?tid=7184 9303417927956b8 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3nouc vempz2htzsrcc.hop.cli ckbank.net/?tid=7184 94244105577109c | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://612b4hxx3nouc vempz2htzsrcc.hop.cli ckbank.net/?tid=7186 4036385579769e2 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=AEt pYsPT3%2FJ%2B6uqxa yfACw0hwCs6pJlfjin% 2FWfHeytMjo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=AM SciBotzzR4g1JNiDk48A o9gSE3TlRZKqXC9cC% 2F8r7JA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Ae 2tAt1WjnKbsYDV9oUK T2ySlehXCIgXvmAiSpS OPwC64%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Ah nhmbnic4zxRpH3p87H ce16mDsHRJQbkxUIW ErpDcsys%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000021

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Aq TgzrWH5iWtgk3KniAK T%2By5ThKwSKo5yv% 2BCCSjgVt67M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=As8trlEABbibj dYxZKnbSqQ%2FW%2 FVajdm%2FW%2B0uO BLGfufP4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=AsP dMFRkkoVAKHpppLK MgPKCjijBxt2rK%2B4a 4lt%2BQU1HA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Asv kb79LTCy0NOEWg7%2 BTD8YaqFbXxoTCuq6h QQ6aoH2uE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Au NvtfdM%2Fx%2B1HHh zuiafjiPccBLh%2BmIEP 4D7YL4aM7ndw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Azi 2WWI466wrl%2F9CCb HSQB%2FDveh%2BzpX ndlN2xTefvTZ3k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=BJG jJtpe6U7yzl7YwOoKp w6yUm7rNxMobNZjit NOKstF4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami, Florida 33179 United States |

| | | |
|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=BTSN81%2BDGMuSCuehE9CJkP00OSoRdb45lVL1YTujWxWRU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Bihwg4WwZecJ5fWfC78Rnc4kpQL6WwNs0fJFqXMPUZk0U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=BqRWtJlsA2eE6rwVHZcSwuFwj6wmvdsXmH5%2FBcTBqzP8U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=BvaOVu%2BUTlW8DDSTXvDptWW3jHVfSSbRSYAGQ3ohYdkkI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Bz%2FxWpR7JkL8A7acsp%2F7WV7FuZs%2BxrzLyS%2BRCCGAfBNbI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=BzQUMdktT6G4Eg%2Fb3MdJK8tO0nJF4GmDr91lOfFy%2BLk5s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami, Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=CGKE9DPftMjWSPYViBEJ3Bn6czMwjdEpnaJ4GmZQ01dvU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1024 NE 207 St<br>Miami, Florida 33179<br>United States |

CONFIDENTIAL INFORMATION                    CS_0000023

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=CLVQE0zFbvNt5IufB%2F63QBraXMGaqrF5aGUIOZMi7%2BNyo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=CPFRTLKnoutvYqCGAoxxP80eMuJdcyrjiEtntqWQ%2BSugl%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=CSDFI%2BNHN6jCz%2FrN9WXHUqQLnGVxvmK9yZKNcC02lE%2BS0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=CZlm%2FrBDEclymRWtV45PoxbZxIwut2oaQtNb%2BR8tevOIA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami, Florida 33179 United States |
| http://a78364sk65z5peta1bgadjit2c.hop.clickbank.net/?tid=YS | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 109 East 17th Street Suite 63 CHEYENNE , Wyoming 82001 |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eqK%2BO1tTsa7Vx2MwGPiT583pQDVSjRgC6vmZb1hD429wg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eyMvpiWtzbuWfPnsDaSKGFeOQ%2FRIuIv8NzROuk7nOQIFk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ezz6m9MWXDCJfJEcThD56uuzidnSran432VBLwxocrEMY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000024

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=fII4lXSzFyOPkv76%2BUsL%2B41SWUQ1FHtl8RCqXHMB%2FeTYs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=fTxVnZTadskDZxSFRW%2BmKbu945Rx3JU1agFqv61cEUy0Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=feOM7s4Ed3qYcRW%2FOMuX75w5EZWmzuWRQ%2Fl9heGKBk04w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=fiWIvwNxuf%2FYwyvhZm3MdJqbdoLxSW3TN4EohelyRfoug%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=fkIi1TcQjJJ3LdILKayOPKQQi8yghjyT7456O%2FPiAVUO0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=fn%2BVruCKMS%2B6b%2FS7B7PiG50fBoR8G2t3SSPhP2Pn%2FU%2FA4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=fodcXgeH0aUoStYqTy0sHnOV0UU7J4uiisjcFBISBTxvA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=frg EwMyWsCyre9DCxKJe EQvm89h1zUfFdgwPY NmV3tGKg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=fzz WM6%2Fdbq82JUnVo rEskZ9B4xYLNZreKQJzi bvbLPSx0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=gA BDsdU%2FQcfplzyf63V 8Ek1%2BxPaaOJWG9k OsGsB4bzjbs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=gA wWDKPSMPTgmIZOU 2qgA7bEfnbNWxCyY8 0ZUS5Q66JNY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=gBt lW%2FCwx0h4WSY55 adiXclyKGhHMwrcvW hzzrbh2pm7M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=gBzPsKlfra2i4d 5kBbrLgjnl4JZWiY4vn6 mjHEol9pbHs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=gG g7AbJh2HXx8xOmbNv Jhqnka%2BycxAfddaR Z9c%2F6IBuU0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=gZy70CMj2yvZNL89q%2Fs5Hp%2BQ%2FDOiMv4yoLInIV17aL72I%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=gaFkovTjEkW%2BVEGM9I7hDlXW5%2FUDFq%2BSv7VYRxwHRc9eA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=gqI1W3If8ARE6OxjZFKEZwz3Xi3vMNJGHnxu17JhJc7cc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=gzFvhiSiCnHdmJ%2Fa3XmMtZKD%2BpRNJYr38C%2FzkdMuecBsk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hA5EgXvr8yJ7nBDg2w80tkoOw85gPlyK5MFmgmWRVl3sg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hBNm823eaRiUfZNfa41L6Ylhzk4omZXoxZ4J8xHV6rTEc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hBjCAJ%2BeKTmJ68J%2FVu1T5AhImnueV1YR2JiPKhcZxDtns%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000027

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hH 912vR%2BDgpG88%2F Rm5L4tNP9p3XwRPyR A1UUv26VeQNxs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hJJ %2BqBEgr4S7c5q9PSR 2aOZDr%2BG1o004i% 2BfBzaGfVsXAo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hP GPdxkQkjaK9%2FybX1 I4h7X3eq5r7zOon%2B OyjOdNVmfxg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hP QaXd7sT5kBtMwpfatV jOqnY9p6k8iaX7wlk4Z BwKvRc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hZF 1I%2B2tms7wP4D9iM LuzSpyupvFpO5euneF 2HEbkAMJw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=heI gWDSTzaRT6MpklDAF 9B5cQWB6uzvQ5LG80 TFOs2g4Q%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=hh kR16GzhmgBgij%2F8z 0lk5%2FOqCPz3dOi%2 FbcebW0pBFcbE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hhyPoa9WcrncKZ7E9NLgnnN4PVsxHk1kpVDdRhQ4pTY5s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hlFaJH5vo8ecdQbWBWQ52CauGki8UwqdwKUi2RW4Wcoq8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hlHvT9E2oH%2BAVVzE%2Boqj0AU0F2SCZE3oOwU1lQOurRY48%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hlqc3EsFGyoabg6mfH6yJVImoQnesC4JMM40GUAUGeIMw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=hukO9aAVQitKSJq%2BbshfnsTEdludMDFnXfRe0vv%2B%2BCLWs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=hzRnr0Cph995xVBo25SSFVg2jIIkl9PVO5BQd5Hn2VWEs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=iEdsoczfylDZ9nGEPvpxUYYbfiMP71ftETAhm0WLdnOio%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000029

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=iH5 7GDJKtikesgvqZD2Sg8 0wr1a%2BNFajdCL2ha qA4HKYU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=iHK 0Ns6lRDTgow1uIbksX hROXf8EMIueUcbByl% 2Bc5B6no%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ido v1%2FmEg0ayRvIOH% 2B2CvTHwcQsq1dLqW huIPwRGVdVYg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=iiGf 828ajfed8vF2liaedw7b Vmo14y3dOk6VpxK2B jy%2FA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ikX 25fLs%2BdcS4WW3% 2BuJDlhXVw6DQXzO6 nZYoa56VwajNY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=inugrfYBPKFkY Rswp%2F4emNqzRPU %2Bbn%2BOvxbB7XtX iq%2B4E%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jAA %2F5YgIKHl5sHbcQc8 Bia4D9MYYzbYB0XRRa Rxq%2BsWV8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jJy 452SFJSA0WqfS%2B% 2B6k0NFV%2BOjmjUk HgNQ0lapgaqoBk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jKB he%2FlCRkYeYfJUPZb UempkNlGNR7XZjUlN %2FzXIEkXh0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jLi8 CwvebD3nnQkGEx%2 BM9FxCLcE4f%2FA9b DNUxCqOYpLqk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=jh%2F4t2HzW 7PRDyWqnA9O2Dz4ju 75hHlGBIwV%2B9YNlh b90%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jjID LYDaJmk8ot9%2B3Fs8 m%2F1ZCRXofq60XAA %2BgURY%2Fq12M%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jrb UTWezk8%2BWGtJs8K JvHEtqiWZ9so%2Bi0pa nbYT%2By%2BuU4%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jyN KyvpK%2FIE1d9cLigfzs rQTJPoIh0VMFayl7ZH 5zeA%2BY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | |
|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jyw M6sJLL9DxvcGib8OPw pADJPoIh0VMFayl7ZH 5zeA%2BY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=jz7iuVB0feeKd Rp2IbtF2M8ZMZ4%2F 6beg%2FFmNmJMLge oo0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=jz7sVyZsbD8n orRoVdWIHJ3cEtrLcBI KqQFYBE3IxHQTE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jzK AoErrarw14I%2B8ujzB asvBGz39aZ8IUxtTh%2 F6qEa7x0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=jzb OrfsPcHoY%2BHzCI1yy mM073upKxp8%2Fac UP5m%2FMR8h54%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=jzmAZmT6NTc DDORWs9Wa2qaRJlKA CKlDmrCQx%2Bigaoqq o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=jzy7TKauGsEq WhxGjEbPrBHZMZ4% 2F6beg%2FFmNmJML geoo0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC |
| | | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kBvAlLbXwWbZJuefV24ygyqOubUKud0YavHfvr0oO7v2M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kNmH%2Bx1n4q1FQZuYu6evLK2C4hIiqKE8OXA%2BSqZRFw2Zk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kS0yPjoXNZwXeo4uGGpmS3lcEESACzqIlx%2Beohk39Cry4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kf93j1wVZzqk2CpgnIiQ51jsAwDrb%2BNgM0AqccR72cgUg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kjBlv8gCkSA73kMPBB6MtwrzWXiu8h6%2FfDuQSjHS1dyYQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=kzgNWdDXCwCRFFwCKRpNBuKsr47qtQF4QIEWKnz%2BhYQVE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=lcgOONd57K%2B8JvXqjgrmXV8uL7VRkmaXy6OaBgR%2FFChjA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000033

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=lfNBfE4ME%2FTXYwPg6rCwNqBl5g6Hd85dqlBrhnLOno2U4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=lhJmy78z6qqNH%2FJ8gYneH7c0lwWCvZOl24E7%2BVd6YZUfI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ljFlFxtTPYMoT%2BgMwH77klgPfvtFPch1sDWHOSQp9UsDg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=lm%2BRdEEOSeDEC5bsWXqggSCcDUGXrHv0CBok0WjwMRpIE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=lo7VopB%2FQyo2HigfJN65Od0lqCq4ELHhemkg%2B9yZ7%2FXRA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=loJDXT%2FkJC6htXg2M9v3KvJQr3ugjvMlrn7iVYbZYXcrA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=lpIde9gpfREU%2Fiu%2BvZI6f6RpXQGTexYryZpUIxmZRmZ4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=lq%2FQ8xtVhYVrf5VE%2BoaEWdYrjb83rfQ%2FWHgjqB9AfUrCo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ltDlpn8uonz2T9JcJ09Pf4n8eW3IkE38AFRMutn%2Bbm61E%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=lzBENm4vcdDISJgFEm0hvHMzjSOuY0x7Qx2CBhpahGfbo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=mK49sZK%2BwR6SB5orNnEoifBqZOP9p%2F%2F%2BHAjRa%2FxHoWHlY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=mLONYcOMQVvxJADuIvBoL1faH8%2FDtARXrbhbbsbOcAK8g%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=maxfPIvjekooMEX5y0nZv9%2BbwgCrJAJ6CPjnb9vritr5w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=mh5WxHD0Kq38rXRYRSYtCnxA74jRutwCFsqGFuGADQYRU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=mj PvYXnVJNtMUWVxL% 2BD%2Bb2j8hX15nMo garJJC%2FFRaVORY%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=mu z2tMmHyMbrKwS4Kq yhQUvdFt3I8imHJliM6 UcDLO6FQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=mv IRYoonMbSWqhWEDj hJSdddx51xO8eY1a3Ct 8VYnYznU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=mz LR%2F4Sqgmbqb4kTN KHxrauvZck%2F9knBF Aq7u%2FgzjYSAM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=nB w7ebfgftjdR9UvGzeG HvZvLIIz9N8AWI686Nl Rp%2FEBc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=nDIMrHVhzXia xJHVDrNDmNgWApM vpagueZrJntFDWsjOI% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=nLZ WozqHOr%2BV0qBId9 u6SNB%2BnL9ZUKvXA 6ryyuN%2FOPJXM%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=nN39UgVxMsNqbKBvRqVGDXyX4l14KynlVe3ueHpeUHE2Q%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nWGwZqU3tWLn0Xpko2RwONCjaiHTbrPb977NMpeGYJMN4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nYmix9hPlxypOem5%2FM6xsFA7%2FGLaOIiBSyEi%2BG6i1Ylkw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=naHBTh%2BEjoIRe25VervPUxGR2wojoU6pH%2BAysHk5syEl8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ncB%2BN9G2wz5LuD8wwfTKR9GN9skKn7Y6w8Bhxivu3maTE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nmcP%2FV7mZazDWUYMWw7hpi7hoeVg4ukqUTEAShhV6poOw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nnPyPnpuLY7Cnh5hD3rIhAUd8c326XP%2Fa6LdRxrolTIdc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nvy48zo8OGXB4vs%2F4tf6FfCjXVjJs3vL%2BUFGdMxIW%2BTuw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=nzw4COwgytv%2FBMcDJl56jYjvPrOX3f1TwQu%2BxRnz0ZMWQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=oD6rw29ycZsN4Y5RENqoWMgowmZkq2m1dMnrLxKxfmhMU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=oDEjAkQvV5bbA8jEB%2F5IuBrBaDl0nseJQUGeYB90NaWnA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=oHdvvtjpmM8crPnVvuZU3NBknvGk%2FsCLbpyBkDKDN3Z18%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=oJmLBpFCxMK%2BZBZXZzBiHlp6Tu4E2WbpBhK9WHFuSWEukfo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=oNVpKk72uUh4FgNQBDcKFAIXGBHX%2B7mr6gXNfPSxMTX%2F0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=oN nO8Np3cBC%2BfedvD 1d4DLqSw2LQ1EkUob vfhyb5yyX%2B4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=oO p7TNf5XNHNhS7sDt4t BVQCVWwywsuWIcaQ 0sNug0%2Bkg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=oP9O%2BfDRs 2HCGPVpwE%2B0ZVzg xXAdbaOpHkwCQpldd 6RGA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=oP WMqaxU%2F8qNfB8P g9S11ym6NF%2FFT0R 4KSZf%2BnFhzOD6Q% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=oR D5HOmKE51UCy6Op3 UZkUapaMRO56HRz5 RmXXoEkxagI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=oW 3H6ItL8LNQ8Pw7fAPg 3LJmZ6IWZk4Pf1d3yYf RxFQVg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=oYf2NBF6iFgc MmFPs9KlUty1y4UWj haDyuRkrm5rfrUHI%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ocK cnpcp1ZdKtmxYpsQqk jNhF84951IVPQhU6gY DKE2xk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ocf 0t6GEfoitVaAD7wtAK MSxF84951IVPQhU6g YDKE2xk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=ooNQyMWHe G32ew2yQaWPJdCUg 4yVr9ywa1M7O9GTN ZtJA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=oqP5jrh8CIPT4 snxcwFYQHGBa3v7A3 K8iR3wYSGxnDWi8%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://2c76eqrkrhe29r 5hig8buwfo5r.hop.clic kbank.net/?tid=ora5- 0923-j84t | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=pL m4JselPFrQJOOZ1DXV Tc6PpTkbUHzpqKPsU4 dZdyXEQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=pW VZiXKvbMZ8xO%2FSz %2BA8LJfVT5%2BL6EA Nv52hy1F5ddKDs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=pd g68UxMePR%2BGuaT bpb7DePMaaCvQ%2F uYo%2B1y6hPfeDRzA %3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000040

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=prd%2BMyPIyRq8eht2cYTB8YJkjT6jYi6LDqEdQgmWIa8no%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=proRgniJIXmvfZtor1%2FHTkWbybuMTcfF%2BEOxcvYfCGnnQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=puCbpxGOOfB2MYFGy01MLMpF0l2Kj5MjtP%2BQwJD%2FXunrY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=puD9sTSq3ojAAHc2UGuht1r62P1TBM6c1eR9LL%2BmMBjVo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=puQmeGstUh2g9iMUSQyk4QPxizncAlc3Bqdw6%2FBSBiylM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=pxxB7iHah%2FiyALNm52VZHdCHFftGgqOeZgtseh0AzRGgc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=pzI7guRC%2FiUeYsLEROO52%2F8eD7Cx8F4tp3ab%2FFk1MHvgU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qLCdyemXNapV3KhGcza9UUR3V1Vrmu%2B4x82ebWzPx816w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qLcELxsPLBs6LBki0n1QyybHV1Vrmu%2B4x82ebWzPx816w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qUM9trJVEuemPRLDzB0kQJp7AMST6SKSa8RkVyN2gtrPY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=qUQtyoizmXnl9HOKA181UQXvmW77ejOi%2BEVkAWbbVDgcc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qXeLxlLgRWpw1rxN5xdRHAv7oGWbiEpb3OeLTeuRp1sWY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qbh0g8KuzUPJBtYYDlTn8zJ8m9ykWK0iu4064oNtJzTSw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=qf6dGmgQie1N8302%2B5GN1MTols3qKQ43ZOJbdNx1sW3ik%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | |
|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=qikj wznGHxcWsB9GVwX2i M4%2FRHFqiRiP7OXe yWeW02OEQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=qp HnCELahjDz5imLk7Qr wwler%2Fr4ay551XHx o6MNs8fus%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=qs UusJxLnnEg%2F2cWZ8 VitkJMRXjRax1zg%2FG 9HktnpNNyw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=qzf MCmhQpdMqiPWy4B UE4QphuILywv4tazqy z7n0Sqdec%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rCS dceO2J2Bmhk882Iu01 mFYINrUfUye9dV4ncO 3UQaO4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rIb sZFFrtFNkj5un4kMVzg %2BU4qbfuzr4JsXl%2B 8%2FCql3uA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rJkt SGcZ3Pcs5LeuG%2BjD W57UXYN1vR4rANqa m3KWEN0qQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br><br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |

CONFIDENTIAL INFORMATION                    CS_0000043

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rJo r8AmD86sOlkEsw6dJk 1ss3fIC%2BFcP0nwgo9 uhjrIFo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=rPlxkrwVbbo9 EilQeyYezwbNB71O0fI wK%2BgzqhAvhTCt4% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rQ duYYlH8NVIBdd1TOyY gvAFT7m1g9QGOvdC1 gKrVTSDQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=rY wpT5dfBaR12LC5mW bBzyoFIosC3VDnGrXw cjunJEuyg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=rZB xSjUdRhS9i%2FccOKA wZ%2FOjvRsmMy28LT TMsB%2BSguxYU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=reo HDgWb2fkRNC%2F2h qLUee0P3yRp4QC%2B nE3gi0uhRAeHg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rfU ewoh7EkU%2FvSkf8iss DbZr1zp3cjz0swuzI3Q BNkI9I%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=rm M5GWb7EFkG%2Bi97 8Tf2uOj7oYKb%2FxCF 39wK4FFhOQSzI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=rzk8zS9I76%2F0q0q6lnw6wNkBVcTYIywR4QdqwN8K56NZs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=sLGennCCVPO9TMEXhICgsqUP9W94bMqljSkb2JB2D1vhU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=sLhrZ2e2gX%2FDEEvx0OJ9D%2F%2Fx9Nkl%2FYFNSjmf8lYS8nY30%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=sXeZRsnGDvpNMM9HyV24Xs9%2FRgRjObUv7ak6qcRLFTDvA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=seZu445J5YZ%2FCZc9%2FLOtQzUEGfwrDOIvctsVZNjg%2FyNGY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=sgOFNpwYu7vuPaTpe4cR49iV4Ko5W02OWHeUdyo7Rpnso%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=shLH%2FRrj6p0NJukz%2FfhEt974CAS0TMIAlvc057oGo7xtc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000045

| | | |
|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=sjg v8DffEo9i00u2I44UFP XfKmSmX%2FL14chbq 8Q6sEE3k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=sjpi O3Pcs5x2IvjbpSUpPvlC DlBgl0t7ucc%2BM5F8 qEURw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=sqz 8NfcKbNHrHjmICD7Ld Zn7quNbfKaxtNYFbOb a6yLh4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=sz2 8RLWIEmKiys1DBNnRf spq4ax5fny%2BOQacE 8CS8nD9E%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=szq1fQQxwH4 JpkdyO1A3fvDSITtnXr WxwamK1cxaMG3e0 %3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=szqwnP0oeFEg Oc7h9Hds9wWq4ax5f ny%2BOQacE8CS8nD9 E%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tB9 tovVm6IK5IYiW1WLPJ uOmTkumsY9Jv4cbJQI hiuybM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000046

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=tH630HHy0h4JNE8F9tIQIe%2F8QgiNHu4xy%2Fibln27xCpV8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=tIMl5Gw5YmNU8i2NugUM6QlirMlHXC%2Ftjxm ZXxRel%2BbUU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=tMIoQX4G%2FE%2B6aa6bseOA6HJ4LdrtEAK18ERWok%2FXjNldc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=tNtp4P%2FG%2Bl%2B%2FJG8BS1h6jrPVW0Y%2BaDzspV2iWHty5u3ug%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=tTKEh06fUqBDe8Fn5f0NdVhsjDQNqbWdUonEX2O6H7Ap4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=tZxVYxA7kt8f1TV1jX1a7PjmyJubN3IIVu%2BNSjl5oVf3Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=CjJff5Lu5amga9gWXr7%2B66u4QXC79R3S0ppNRrYyf%2Fcmw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Co GkKETkKwHXeKR%2FS eyG2GPAWDfcFXRVg MrTWY2N5wIiQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=CrF kg%2FwH6OPeIzc0p86 JFkOUK3JTBKSgJ7Trwx 0DbqkPk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Cze gaTy9G64f%2F8rcWN e4%2FeIwJVl8z80ccxKj yUxkTk5pM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Czv RZcbrEWEm3Ds5mjka YuoZpgdvQfK4dND4Y6 ThME77o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DC XHiLTZSP3P5PT1pcA8v JrxepgFSo67PA4P%2FL vZ%2FcgHg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DDl LxzRdcQqj1IrnGx0gWq q6Qnj%2FhpllqWFGFi k4uJY9I%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DG k8VDD3RsYQA1hRRa6 nPOZAoSONEqVPt%2B CSDpmcby5Lc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DHj VuN%2B7bnlB3G9Ftq NOWUSQ0GCVlAXy91 fldPnc1AP%2Bw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DI WRIa45AT8nqY1W%2 BN07rNxaoPyEAsw3P prnqVBIMw9uI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DR 0I28FJdd1hw2DB%2F0 KAMI7UNtvT4SlPo2U9 tD6AJkQFw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=DS mGzmcPM5G9MMww Qq5Xvx46In%2FaaWo a6Fcu2LiwvYhtY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Da AI5MW8Qu95iEvy5gx Bd0oMxPNFcUhzNr9P 5D0rW42w8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Dg yYD4Z4ZAdym%2F6RU YX4MRyvKBPs9TKsgo UzWZqxzLIo4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Dh zIMMRMhJ8zLa0q%2F UCfapQnAyn6NX%2B O2ST%2BidmWQFihA %3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000049

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Di418TEp6oo3SCOuvljEY5amv%2BqxPY0FLKzGDCKcaOODs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=DtLSvahKduVoquUiZ09hfs0O3fH7tJqrCZQxU4T%2FPsCeU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Durw2zlWFYKDD4%2BetXTkURZIzMDVWdJZf2RIl2ReGYLB4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Dy2qxXic0ZGgbUE0ssJDBW8WSUQ7d4BvMiXG9JNZy0zcQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=DzILpL%2Fn5tXugs%2BhCu329%2Bw5kwwzR3yKnL%2BMG9pEwNFew%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=DzaLGmpB8rFiHSNehclTX1Ae4%2FW23m9fE4b6kQn3JZDPM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ESLTXnS6x%2BIRSCRTHy2fYvhIafqN2b6V%2Fsk8wdqjFhGqw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=EY p4RyPUP2TTzyo5vhiJ %2FYP3Jtjc%2FqecEd4 cqyhhb150s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=EYpiXzknWXQ Uy2kJb7V4rqsUWrjTra Os8u4vSFTPNdpnU%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=Ed ZAD0RSsDKGbZLB0tjV 4u5unPrlNK0mwRz6v Vpzf8rEo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=El1 JLc0C72FfcQoPMuB%2 FESay172j4ZloOMzNO SXB0mKDk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Euf OxRC73DsdqU2l%2FYx MRwWrh%2B1z2a4J6 7yxQPA8CV7d4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Ezj MwKa8%2BTaiY5pxHx xNjxruHpyBtDWBkjINa L1hU2DOQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=FBGp1OQVNo oEDP59koBwWGjfaxb S3MI5AiiJEi5jk8v5Q%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=FHEUch9kjbapHhCacka%2B6ImxVvsYCiGgFQx1Udkw1Drqc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=FP39KqW%2BTutu%2FaEyZhiDnmkmT1twpLSDlr3ifV0wEMA8k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=FRQl%2BeViXBggalwdAvhWoYXBm5y6GqKZ1cqaftaddpTQ8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=FSn6Pioz02cy8Vhyd5v83Sd180ecPRgCASTkkGHnzraa4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=FX7y01WWs4IJZcyC2VDCrdAH3dSPPAIhi0HhMj4wBG6z4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=FbsGaJFutY%2FJ3JAF99iVMvdSHY3L5uscftf4WuYOgijjk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Ff1ybD2qyzJzZNkoCHINZjHe3QqXuwDrx%2B2BdTRCM2Dcc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=FmDjpB6c7FprN%2FDiGYLuIrbTJMPjXibP8uUJ5yuscHQoM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=FzoXM6Jfu0V37I6nxtL2bU8rcFgOk3nX0ONrHUvNIpgo8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=GY2kU%2Bk2U5nLZvkZFMJKpHNXFu4h2%2BApiGjcV2w3PV6TA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Gg38yAG%2BD%2FC10yi8dcJf2zcODf%2F2VuVJH0MwCz3XFYcms%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=GleknJgnKR6zB9kPEEbb%2BHquqL1%2FqzjpSvbrKPsjnDCaw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=GsKfAlhDaYUyXM%2FdQXHsGbmWtusSSHL67azjhVM%2BBP6aPg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Gt10YNjNTGw568cNQG6O%2FYT%2FxL3qafRbd%2F0CUkP95y9aM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=HFtHAGLjNhGWwNM%2B8%2FU8ml7oHhGx0%2FM%2BK6L5YOec010mk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=HMEX0OTzW7LwgytHVfaUalBgeKeiabox5%2BI4%2BDNusXd%2Bg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=HX7Y48MqWl6WbcxIop%2B3DRR%2Bu%2Bl4zcCeVqLHEgIb3pICQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=HY%2B9c4KsMfvRnmTYe1Wc%2BomTSAViCZce3lq%2BR%2FkaiUoRc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=Hbk%2BwEs8Rv9dcGICED1pxKgBfUrAddPX3oP7tdMmdT9qY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=HoCHusWqzbuQovKmb9Jgzx3EQWWOmXg3N4h5YuG%2BKHOsY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=HuAmHlCneZIZgukCjIsjnLJqkEOQyctXss%2BVljNmTrkQg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000054

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Hyr n92%2BRsZEvjEwDZjLy 33GaYmWGGsGveYerr w8AB09k4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Hz U2b%2ByPZWVYHwd %2FH8yI7KTQ2xcN%2 F6vqT4%2Fkmx0bkNiz 4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://30e126gb1ax- ydm7mlohmc7z04.ho p.clickbank.net/?tid=I CONTACT | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ICT CXusipmdmY3pZtOzui Dir%2BZGTyTAHtsXFQl FAgucYc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=IW 4LWSCPa%2BYMrcrQv foh1vM5rQbjdUIPF8Q gz2hRDo0YU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=IhF rP%2B1qYhPGfZl1z6Al doXGbaJb2b7LqxvTvV THsiq7c%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=IjQl XAM55QAawJX%2Fho RAhAhzdrUAxtWsoL% 2F4KFaLSHEAM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=IsK kph0Be2VhmxjW1Qob oMXttOBfh9FoUPdnX MmFwZCll%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000055

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JPRF24OxndEB11AwwKaRYNMVaOjDpuPeVQXk1t6VN8DUY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JSv2QgoCT9MfpIC1prr4uFCxXqOG1R2ZFnuKOzrLyOvuY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JXXv5JxJNmxei%2BS8hEzDYBubsY3Dmcc5s4Sfx1CwxqESY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JZuTMr3EXiAmlcnz4VI9ol9wC0s%2F5j0VepLb4EC9nhmII%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JiYGaaIGple5%2BDLzSTEa8fqnrALDhixqn0lo1JUUKUIII%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JidWze8npFxsI6x0Vz%2BbpDKyB3%2BHNqP2YqoyvU0lVQQiU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JmaEhaqAkZ%2FEFvQmxHEuO5ZKBuvWEueCIf3pM0CgTfXq4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Jnq qgf3B9Xfn2t0AwuqJqu nBdySnAQ9FioCoxa%2 BGKk1yQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=KO8jZcskFhVd XFSlR8ARY4U3KUih6V DpFg8LqrLpSUi3A%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=KW 2AmK4ID6sfJKOia6OoI %2FmOp5I0xwWoWPt jZd1e4AzP4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=KXs vds4RzVNhsJxNKlg9NP jMYea6cN6QSQOfeOb 5eTBPE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=KY RmEZGcomnyBTJbXM PJ5eqtFAvOncS%2F6F otiZFDOMJGQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=KbLFtXueBalY uBbgx%2BMHYUVArr9 3dXcg0CXeJwvnWBTP 8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Ksf otKFn2lau2bDMDl73d zQ%2FSl0Pcnl5wLfcEh Ohr%2BNUc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000057

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=KwrSi7ITDxP4hv0bYOCiGNp%2FlQqoYx2T6SBhrD7GS5SvA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=LCXos40L2JMouLmxUSXCAI1sHlBCq1ANrwpXEHIk59xpA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LIUgFyEWemiCMW2p%2BkRE1BdpWXLSwG3zVLh68XYz4bBHo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=LNsN3zGI%2FaH6FpeUD%2Fotr%2Fjg40ioctT8LHgKC1AijY5nw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LSK4htiFq8ien0SbUHURiW1tLtZg3j%2BNzTMWVD6If4Hn8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LdKmm7Y5FQ2lhGMpG%2FEtAHCAcQgOI6j6vmJh2GPNXPcws%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Lf5SrSARaidq2lPxsEWWLfsnThedkQKsiVT1TF7PvyKQY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                                      CS_0000058

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LhkdvX78EEKzOH7WgaQnn4TMABbOS2rw6Mm8pJcEsQ7RA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LjrLTiwiJfaVxvFF9Nc%2F634ftM%2FIMW0O7RvxUI32Xhbb4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Lozie8y%2B0ZxuIZvDToBhtMK%2BYljo%2FymaZdu4JPhMuaRI0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=LuhHomc4MZUQG1AHIgRNJxKzscQHLh7WM4AkQJ6Jhxkfw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Lv7w2uuvMQ3WH73PvBaxcRRSdmVGYfMPp7rgPU7Gem%2FYQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Lvso3pJ21JSKh0u5EA1KT3No95iNEvNAWj5xP6SwJ6PuU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MBtKDwjG%2FP%2BgPa7sR%2BPk9sVA5YULN4c01ItcdCDDOKnMI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000059

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MCAURowBpPfYWH96EB6c512htdzOwmKr0RdSAIg2VRYG0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MFk3xL75OopU2OjczZioxjbuvfFnpcjMiSCoNXlz0It9U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=MVpuz1p6mXdcDexlHgeOT1VjUpMLaBdiknkX1jB4zoFUY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=MXxem%2BbwKqXGO3Q3HNDIJLkA8j82FwaOsrRIQqse7KM90%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Mbc2S0sg3N9RdeTENRBZZuJP2dBj7uml3f%2BMt7XClZmB0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MdMg5RHaNfYlBB8OAsWw%2F6mqm8QvmuP%2BPv1JPBJwZIGYg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Mk9jAuf1lFHde998VJwjGfDyLKXk1uFRZ5azVx5R7Tztw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=MlJzyk%2FFdEoFKbfe9WI1A6XMurID3FcV6ze8vAunzEoeY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Mmi2hK%2FGFRtiXUmrb0nH08c6Nx%2BZWLxLg7%2BRg5bNGkeT8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Mqyp%2Ffb7r1psWPr%2FkEH4EhIPxMb8fWQhUsgABs4xhPKrM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=My%2FYraaIPweg4SNffQKBXfyxFTzvCYNjazIuZxsIqoFNo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MzMUSo%2F8aajEGLctcbpnCtBNewS297ezw4FjE%2F%2FNZ47sl%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=MzkYAWAZKitGJsR9Ot%2FE55iNAKk4OkmcjDScDUVdV8Ddc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=NCd84dirkOSKV8oz2g3RIVdiPojxeb0mj8jvrdXx0LENs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000061

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NHkzEd2fg%2BqaNn4jQzUc7sXDs1Zkeece%2F2SAv899LiVoM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NJdRdbBEDtJNSZr93AijQVgV7duNjNMH0DX9wkQY7EWa8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NLI8j58d1RGPhFRQ6S7PLSAA%2BxNylNPhcK0fg4PozjVdA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NNKUrb8DUeO%2FJq9iUvA8r40grdenk2RW75UTNNgNuSDzE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NNLP5Brit7Uo4LoY%2F%2FPNWFeLUURW4MO%2BpshisFJUGbcuU%3D http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=NZDSVujTy3XLTKzITdt0LYbS0ifOAzeDc7MS1D2Nxd49M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NcLovPQnn81bWEjb1KIu1c5eP6y2ZnmhQgtgigsGpQv%2FFQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000062

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NwsFckEtBwixsC0J3NuNx%2B0Au3sslPv64KjnRymx4y5dk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Nz9qbE1IBlBv0N8A%2BXUmmvqg1ID2aCsuL3bxAb7y6%2B9ik%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=NzM1oyXkVdBWaEXAEj%2BHqlgDJ0c1gVVeyG8JqATBSg5Do%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OK5HTR5TmFgon9zpEvtnuI6JXV1kVfMXZDarSFOG6x7Mc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OKW2yxH%2Fxww3CW%2BrDbtLiSzJXV1kVfMXZDarSFOG6x7Mc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OORUQTXP7X8SQroSM0mEZbL%2BR5NkTaDRgs1DfpsRqxbAo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=OTWb1K8Q1ax%2FB7fwFm%2BsM3pllWXS49BrIo3d0Pqjzimyo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000063

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OUq3AsckwsEKbxGE%2BKqPxG9vqkWl7lxNBmEiKeqvrstKk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OasoHFhUWRT0AqVrtg1EefwYeUB%2B0V8Fyiim5S41H%2FuIs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=OptHtk%2BkGivQfpoY%2FjqXw0yt%2Bue%2BKFH3LWw8DD%2Bc7J7Rk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OtkH0SS05edeKxX%2BBrybThiz62c7QmZyIRAnNhNWVy78Lc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OuOspuv1sy6PBYkBdyxinlqZRYGTL1%2BgYZUAy6RlmLEss%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=OzTiV%2FqDU28oSHqQG9YRWuR9XEDbOFTSdD3Fp5d3AKbwl%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PC48%2FycNRfVgfmDosWWXTDRKmn370VtoHBAic67emAdKQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PIOoJdYaAj96u6mweg%2BNf17AAqQm%2FiqmUDif%2B9qRW7dPU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=PMPFjgWwW7sfpngg4rkmCceLDixyqWXkiTM46L9pBOrmc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PR0rccD3FJbwl%2Bw5Gg29JEAzfPRj3daC8m9nKVLBuBasc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PWK48soYSX2s%2BKqF9dsCc4rebul6WYB8zEZazlOR4ymgM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PimayXBmZND5INP00dXsXGHJ8vkPYzjgwDmxLSfqV6ch0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PjYybgfrHUQW4zWVev5fe3wBkKuWHowLTjKT3eJYowsBY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Pv7%2B3IphJVQ5nUj6m%2BpCCVLkupfkgpXvLoB2%2BvE%2BrtON0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000065

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=PvyfNLsoJjeieHsdl452ecDnkmOzhjPX8n%2B9Oo6hwqJoo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QAdlAJjUCqb9rwTxwM%2F3HjtLPUgfT%2FWKzEzQNfy9XqqVo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QGODGSNz7VjRt1qEijZ37K%2F1KrYLIaA%2BCCQPtP1mMnso0g%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QIB8kz8Lam8JomiBNPzfsiaDsUHTIF%2FL%2BMobfcchC8124%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=QIN3%2FYhP8fmtU%2BhtsHBPjqUo9WGKUJEkWyj1kftyJtmSs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QKDgjtd%2BfPKvwg0W6YZwe41qAcGU8LTLJa3UDg0wFEWMM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=QMw0%2BbHZH87DQfcfGGOLzMvVVCDGk11X7bqPUzzoaCDTM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000066

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=QNtHfzEOccP0pbzJzkH1U%2BzACJQobfKHX%2FBJglLIJy%2FzI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://52752d-funjxzlihsgzd5eh5rm.hop.clickbank.net/?tid=QQ150207 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=QQpmi7uRAzsG9i9BRVfKQ8G%2BMMCKvoq5sKZt051qD%2FRn4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QSzCzhJXD%2BGWHZ3QuImXcPLCqKDGJwki5QAZ9EaQBoySI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://6f233aoibve05n9-u3h815xm3e.hop.clickbank.net/?tid=QUITALADEVETES80MDEG | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=QWDZzQox0EdoQX7mF4bqzUcGD31n%2FJEk0S5LKI4nrL4Z4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QbTCpfJdt4NIiTasCKIQf%2BJoEZXJ%2BL71LvvskCSaAS9mY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QfKI4YWvbHZAqB4pMBXIbrw3DSd0a49gFrmuzUg5Uvpr4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Qi%2BWeAJRBpRQT4lRLOjtd7phhfcvRhRXv6dzZnZEkvDSg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=QqjuP94GR2WsaXlvPkiZHRRyAZKLAdhiyvEZcOKXJnKxE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Qybul10pDFCDuSbmGq9tcN89flOezOeSUeo5TQJrZsu4Q%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=RENYFKEqXQj6vDhBoICL6WfB%2F0P6rn5FCM0hLvDkp9Y%2B0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=ROFnOr8X56zp48xf%2BZSUgedjckIsKWMCHGCjZnoptTeek%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=RbmvuoTtwLNPSiki%2FY8JP6vZ2ghXM4T8RtZH56SLqpJUI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=RcMI66GMSZSd6IGQzoN3DYGbF%2FxvM8NtNlKQHkge8Qz1I%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Rr2 LbV6v0LR1EwFuxAw4 N8qvxEVH67EgIntKN3 K8HQXVo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=RtC MnLcfNUpuOYQCFjBR yYLMaHPX2BVjh72Fv8 o3VOJbg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=Rvni9YtKxF7H CujD7gte5jzrt%2FZm0 QZrPp0Nx2i%2FCzbO0 %3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=RzTG7IaTDQEl gzbezvtBFFIaXDA5%2F uz4XLCq31OU11sR4% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=SIX nvG0sgfkkLdsdOVPfUB zsEXNfzKqhkcxOwEt8c lx%2FU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=SJT %2FLb9xAIkRfnUFCZw APp8BdrM4MhglZa%2 Ba3iwY8eTeo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=SSeoZf1wXHqr GDcKv06cAGOGI4Cgrp SbzYQ18v0NWrl3I%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000069

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=SdkabooKZpG2O6s7DqeXagJBIXqWI6Fvvl8OErcnBS7ks%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=SkYmDReEgo18CqQvuMK4a8cej82DUG9wQO5d1E6Z5b1%2Bk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Sofx6IzixxR0XMX5RF7ktpZUDj2uDzienN2yP8QyBJn7w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=SrJWDa26IV9ty9BM4W1CCJ%2Famde666Dj3LRImWdMFJyUo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=StotcMOEE2iCT%2FPLfIRR3fJBQvLcN2PlBVrF%2FVCM8AMYw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Sv8coNZ%2B3cofaiwXHYIWx6Gta8hxG0Bh%2F4iRBX0oK7Xug%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Sz8BcfmIKsZj%2B0W8x%2FKK%2BbbMsTmA0zyvpL%2FGbza6h0H%2F4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=SzdbgW7VryYvk%2BHEKarJFKp87Ru2iQHkCTXzYLKQDUw2w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=TlHebtxOZQsqbPzzZ940x9Xh2XH%2BIn%2Bj9VEY0bAPzjbYc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=TP4Gpl8b3%2FxUdq7%2Bq8mGS3ebpDVwOPOeK70EiT20EgkoY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=TU1uMAhiVJqlDBPeu3STrpn3Wvgiu3DjGtVFwb8ryoFmk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=TV6rRA%2FaIoIxLw7K7FMhcls%2B9lC07eREyi2pY2LiWsN0M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=TYyFKak64rAfdo9WG3AUTMj3EZBQkxlsOEM1c4lu%2Fttrw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Tc3ois8hrPv%2B8s2Z5RpZLhpS2LyJ0%2BM7p1%2FIl9ihNhicw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Te7%2F2PvFuWMwUMpkhi%2FdiZ1KpojMWTOddkw6L2KA5BdJc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=TpkMCwohfcux3Y68kgRxlc3iGapmwz8NO3%2F8tpyCokF1Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Tr3Afy1LGJ8iCVe68GRUNw%2FlEG0GuSesDnds0pbUXcooc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Tzn6SXDEMitWz0%2FyBEN6yWwHfs23PElEXgh1eads%2B%2Fto4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=UGXxnJgtIAp9V7Y2jmTvnFaNR%2BUnjhrncSbUSc4zicq6Q%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=UKTvzgCqd5yyqk6jQEyVY0cuiHdtG6OJGl6UHbNLlK%2B84%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=UV2YoOk%2BzdN3ybRfSXQwar2DWhg6V3o7Z9q5T8ri7B4HI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=UWL8tCWl5ugojSFmaTB0PNHuty71aeRZqnruM8j87g6Ps%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=UbnpY8YuMgf8aywYxOZOZ0ewHnd4h7MPlJVPbsPt94io8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Up0RnZvmSnPMaDD8J0oy8zmoHunIwTEDzisPCZygLli54%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=UsPG2%2FKcs7QxzNGbYewuBUPdiUlYgj8sAaKmAdZlpOSYg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Uu2oIFjB81SqD%2FXreU54QH3sW32HVVvdOQwCm29YYZqAY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=UwQU3SfMB23q5MTgOz%2B4O9mrqSyBgSfQlFJtgQYa13srs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=UyNekSaTF2cF9tzFkh55W%2FJcnlFUIDeJEn2zZXiq7XZ7c%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=UzEwGTaTttuKUrMCez7YNn64cPfNAQb5BC2R0%2F0giv2%2FM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=UzJkbtfZq%2FpF4PCfkXK41363en7eGsHSuTHDOqs0JrE0o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VBYUfFWdZCMJGxiik8SHvZDc53dNxJ5XB%2F6fnL5k8zR50%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VEQ4VsozDcSGtPFiVX47Cu9tuixNbf6%2F8UDw38a7AZ1fg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://c3eb6gqkpbpn3k25x2uf1anmci.hop.clickbank.net/?tid=VERRUGAS"target="_blank | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=VEjvnXdK3YS7VpKQDiSJllKyDe3K1ZkhID5WmEIlQc6hg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VFdDmzkVe9pPbKgzf%2BeTYId8WMHGZ0%2BgZA4tiH8CUc%2Bnw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VK7lrFEWJxGQTh6%2Bk7borBAVIlRhvMxn36oY34JNl8BGQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VNw%2Bcd1hD1I5DIxrf8lVbjEVzFJpcMEQvY%2F0qsRHqUK80%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VRH3hgCUnlfIfpKuucJ7JZ6hfLUbGgE%2Bof%2FCu1ydAEBwQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VWlOCvmZ1qD%2Fx2O6Le9tREp4PX2KDv17AGCjK%2BuM9y64s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VZNBnenJSHtUXwdj34RFUDA%2FLedVrRysY5wx8KWaNv0lc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Va7BRG0fSA%2FRJ20jJQ0O9TWsbqv6OAAshgEKRnBrWlcco%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VlBInBAFrD9lx8wuZ%2B1cbnadRTB0z7zWWkTtx32OP0D5g%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000075

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VlaKzVYevhGfQn33QCG9lF3%2BTpm8mYqeVkLG3S1Ea3GP4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VmuXRLahweMmQcIMVWFUj6X49e2B%2FJgh59StJGCv6t0Y0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Volj1RU8HSV8F46kv24w6DUH1CtPp%2F6skK4hAR3tcn2xI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VrLRLVXMqJ2sP1pEWP%2F%2Fhs2fQC90i5xhO8w8qf6y3QDM8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VtbuTXvDTFb0ynB4G%2F9Fsjhm8c9Z3kua%2FcSgiEl0TS24Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=VzpOgA%2F2jYSSqwFg%2BlZM0FXACM1cmbH6%2Fagnx53AilV2s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=WA6qpAK%2FdVvTyZdmxFkRgNNFYCranYpB86p%2BgzXRM5tO8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000076

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=WA yNcghRIvFpiF6uIglHXly lYCranYpB86p%2BgzX RM5tO8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=W Hf6E1QpBSXQCE4MO UuFO9YC%2F9VzdkJ5 %2BlOVpt9ZWoG8w% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=WI NT2GoJrs9BeDRvWRjc KvsJ94zMGtY4St%2B9 0ngVf5GcY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=WP Xv4TfjwTMWMs81SU P5A3jBWfnJ30jCDeQs 1wdA%2FNMH0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=WR 2dIUps%2BhRHexzimv 51Ht2fPV57pp%2BmlK eD4JWu1QyaU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=W WN0xIaCRmoBcWwAf CFWRmB1Nks6Wa7U6 ur2uhzc7s1o8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=We pkkcYar7xJXki0gN%2B E4PY376oqcTeJCeFK1 DdrWFNw4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000077

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=WfH5rJGF6FTm7U0WVskbCpz9b6MffRAr4w29yfYfZOJds%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=WiO4BJzeSCJ8OI5%2BJ%2B8EkbywWCA74brmIkqZdbf%2BkZhnE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=WjDFYe%2F2ux2MC4mVmDG9mJQQzZr3kvpxDxQUx1pT4xZYY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Wkpvwe4qlr2SXxmqdubcNLfIyk6L18SuJ9y6P1nJ9eMuU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Wn4KlpBK1G%2FsDbihbe2Wlk%2BGWbBFYYkPCcmBU%2FQV%2BSvZg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=WzPx1Tz8hI2euh1pzT7s7YGlzqHeHX%2FCg3OY%2FRf9%2Fui7Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Wzw9Ftoc%2FUVvKptRDv81dkPlzqHeHX%2FCg3OY%2FRf9%2Fui7Y%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XAbgJoKP%2FzwB71w%2FeTzCOtUybrRRU%2B%2FO42QHDmMJvVAUI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XB%2B6WcohUf2qaqP4TISfCXBDPuYIKZxb7xmYKYQ%2BWaGVo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XC3WdYnv3cCJTtIfJjU7pOhSabaZlEJFDOcFaVQ7B51ug%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XCSV9qIw%2BxQid%2FDrhBA81sUJyZUEiz%2Bw6Z7MSLWawXlC0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XCV9ZjQB5lndAM98Kl1izzwJyZUEiz%2Bw6Z7MSLWawXlC0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XCbGxbWuRwUW63MBkjV1KPfpyZUEiz%2Bw6Z7MSLWawXlC0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XDs6CV61C9cjBAknKqvnGKcbQOgROgz4IVhSzSlkgSQZ8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XE1DEb9kaww9eBwZNWMnKaQ9sZ8oGlB0z5%2FULKhOT21z0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XEkqt7m1zGWtsByHTqr45CygpxfPnP4ao3LIdm%2B2Eruxw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XEzKYVP4VQkTuzaggqPwsvbqiWNwS09KmPtS99O7p8IzA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XFDM6Jo%2FcnzMHWSGcKOG1EQwbim87KG9xkQc0bnDcFx9k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XFIahap8SqoyJ1WO%2BjCNlw3wbim87KG9xkQc0bnDcFx9k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XFOlg7sPxz91PdFnlHVqZE2imldkC81%2BPGID%2F1Jr%2Bw05M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XG77ydGRDX2eyI5a0bfQoXNQdxHpa7d%2BgBGKTxBCsCcqE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XGSfNaeZHINZ8qIpTl2ox7HpM6%2FM2nQGVoAGem0SxATwg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XGcVJh1uw%2FhA5izLsnRz3NMOz3nWx1LdN5CPIL8sb44G0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XGnh7uxg08TwF5RPygurPFBJ6zymmTqPMRBzuox85YHJQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XHRulBlnBlChk7R5xYGvPf8tIlidr8IjO%2B8A7KCzjFP40%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XlZIr11mHlRjSQskmAbwoQYRIv6%2BMNliEGYwQ6kfgFZpQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XIrZ0UaYIz2TX7uyfzoDJvbhIv6%2BMNliEGYwQ6kfgFZpQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XJBu3rcKyyVPu%2FdJ3pAM1sN1XYj3yS62f1XwMmHClAOaM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000081

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XJRxMwLnj87kWCyGDcOwxKAY5h1popKgSnvv%2BolEIEdrw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XJa9MjksYdzU9TNKp64Fyrj3rroVk6X4Um5lGJBhFlKxQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XKSIuYWjBKyQCPXDQA3wOp%2Ftva7drCWA6h9G9m4d9liS4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XL569qtqqh8f5PnGeP78HQ1KKg504pKD41CfpPW2rx8Ys%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XLaSd40ttxA3F8z9NGY9HvmnuLlLDfzHdse9V48CD%2B0wg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XMdYJskaIpFg%2B5W3NtTbsjuuWmkwp2SjgWZQ2M9%2FdekZw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XMtea1e%2F2FRPtQaihve1vSGSwFZmvoa4MGSyJFZPI5q6A%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XMu%2Bz9ADpxfmKkX6V1mSNbkOWmkwp2SjgWZQ2M9%2FdekZw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XNgD0xrLMqlehQviaE3FU3qsMJTTACP2DubkDan48MD%2BU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XOZ2FZ8HfHI532AitjQKFPV0QK20H9HnBZLvS4mwfYUMs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XQD89zm15J5Lbdq%2FKOdPNm0l0m9PIuiJA9h7z8hZMd1eI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XQdMmKcM5sUayaXs%2FG28fO3eDJiZ5ih7Wp6k2IrQgtCvM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XQdctDwAXoJsqcAQPcO09El%2BDJiZ5ih7Wp6k2IrQgtCvM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XQjocYoEk3kRU7G1X8%2Bb%2FXa726680hfbu3I8N0SjTep2U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000083

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XR pkEoNmbPHraHa7Fv8 atcg2SuCpP9O3IWcdC zz6v1jOA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XR xW4%2FEBraELZttHh0 9U3ajA7swiOSSmQk0 HBJ7xnLn8M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XS C2eESRcttxA%2FejheH 4PAT2bLNT7hswP1kvj tXeXWhiw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XS h7HL0NdFMGwaCkCK kPhPMSJRPhXp4X3eP u15oeekeng%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=XSmFcZR5VB0 S8RkFbjivLkQSyu49kJf NXAyXoVYQo3rGM%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XTF O%2BsH1f1Cil3M2hQt F6WEC6uZYCkScoPqD %2Bp1f782HA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XU RaP%2B%2FjpJq6fXrJR DP%2FgHopbHP1QYp XfTg7QQJuWBqqA%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XVU1NLe0dpo%2BjMcxwtbjGwe6SzHOWjzrrORqJDMZr3VCw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XVqClAhiHOBLTWsgCy5U%2BFfIT02x9mOeTX3ZRLvOhv2Fk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XWHkvIlqb5tf3LFI%2BJqSztggC5vXGpzDxwm5Osk4lfREQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XWOanQ8D8z8XSJdzfz3v2cD51XwQYpuP6WaQIFABho6f4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XXhV3wh7xErkeoF5cub6QNDs212m1YD5wKC%2FrG7V66wco%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XXjeGxkNH%2BMrfBD8IAna4RRqODnfPlbnGMeCKiHG0wZeM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XYYtky6fUkYChML7tf7VYk5BvDuXAirwSmGTyDDtWiSUg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000085

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XZ6cJ1PwMJBeMsvMSVFHzKorLceq27EH8bWDMi8VA5rf4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xa0flqriGxfEXDpeeYmmPKVVkmvT3QYdscld2ng49OXso%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XaQkAIVhdtWolkb1j49liI2lkmvT3QYdscld2ng49OXso%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xd8f5S%2FvhEDI5jbAlkpTvzjjSy2zivyer6C4GoJaQnyOg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XdGuvGeiv0qANfg0ai%2BdR3w7Gd5Pf0IL95lhJl0UfeRkQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xe9WbIGb2hZe6ORGfLQ%2FiR0Q3IYZT9kfHhlgBIO15UXWs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XfU9a34eubyts1ZPkzH9BkLG%2FJYkrnC80mSPmDkiEnQ3w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XgSUrgu6KmN7SU0FNbpye2cgV768Kc3WwezYliRt4ZyFc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000086

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XguadCo2vE9W6KrArn5GiTqAk8yynL5aMfuylBn0b308w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XhkQcXhPa%2FugXsKeUmFtNelvgkXRqxZ%2FrdPlkDsWkt%2FFZ0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XiRBeZRufxxQ0DdlBBsFzTkmf7FW%2FIDK8te6rj9cdvFFE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=XiUBU8dDat2aHqRzkfroiM2KP5f6HfOMDpSC5C1HCsW7w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=XirzUSEBXjNKnA20%2FKrDFYea0lIs86lHr0wBGAemyTarw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XkVOz5jTunSaIKj5GmxFK%2Fo0Lus1x7h89ajYWU%2FbdE4sA%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xks6DsSiI03Bgmj51UiRzsmJbVOA4nX2lvDIk3ClJG%2BtM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xktf%2BU9KvLQKarMVyljtTrgLdR4oeudpG7JWusWDcP%2FZ8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xl1WLejYAi6NUI7iYEd0RUbqKjJSDYVLBypuOnM030klY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xl2xaGcyxA6x0JknDAJg08YvdDBpZ5gH0uER0Q3VBH3hc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xm7sSOooD1u98j9nC7VLT509glr9%2FdNVd2Tufxo%2BXC%2BZ4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XnCByp27VgB63DLKkdUEmvN1cECcD7KpcXyIQq9jdxm28%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XnltSQyF5aZzhK4coyPPebDNLqdc76DKL%2F6tzzov%2FJCbo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XovO1ige10qlivXCHM%2BAvIfOqEFd93IMb7nSrSC1EB0XI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=Xp5%2B%2BDjpmXGkUMeFEnzsEDNBg7pjx62M9CrtwEbhN%2F7mY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XpemKUM4vhzgPlxTdNIvJjuxg7pjx62M9CrtwEbhN%2F7mY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XpvaBTdv%2BikFlOGgkYQKZeT4W9flDVZQS6DwJl%2FyIBo7o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XqMU0wGODev8m9WF7TqURZu5DokzxWPVVzvZF%2BowL06tg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XqTQQOzTBbEPSYLeYJXfuanbv%2FYkIGQYD86ptu63gDUtU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XqmpNAn6I1zfpI6KHnx6I7UcJBh1YAzTeyVEV%2BobgXT5s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xr6DBHyNc540Hz6VWl5yKMzVLSrf3%2B0Ltgl%2BAEywdwdhc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CS_0000089

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xs9 www4f%2Bx%2FmjlRy bEPYnySabIe3t7hvDM uEycbiyABos%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xt4 cESEPMZa7uAdQicZFk MaiauSge%2BuTYWD %2F2ZNRIgLx0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xt Up4BMJX8jjVzB3wY98 5mECauSge%2BuTYW D%2F2ZNRIgLx0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=XtX ClzgDppfwC%2F1KKb2 JBsXdp3S3yIJX9rb%2B Sr6u6kcoQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xtq uIU4VMwCsxNfAyZvS oEyCauSge%2BuTYWD %2F2ZNRIgLx0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xu B1JIesk6grHgHy1LVUtt %2B3uBO6A5UxmGsg 6pTO8W1Qk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=Xu UGbpjp8XPf0sRu2qV mpDbt3dvVoY%2BGbs KMKbi7NN7TU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xw7Ca6b%2FVE4J9%2BhFqHIflM0Pes%2F4L8bqW4dLvu%2B5t4lrs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XwOu%2BSwMxtXnJJCv4d8b9XuqLIJh3OxVac7XA6fcsBumw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XwnbKJm2UxJZnfj9YGXX%2BXkPes%2F4L8bqW4dLvu%2B5t4lrs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xx1q7PVTR%2BJVoSq4Ca6FYiY3srWS%2FHEdyGO5NxnIU4Uj8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xz%2BQpOgsBS%2BzY860E5xPBG7PdL4X2lr3O05iN8ZkwIcMg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Xz9UJj72KR7dCw0c8tmGZTyxYN30ZYq4poSbRwMh87b18%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XzFusw%2B4922dfJe2K2Z85wuap4%2BUMAI4UCY0HVwtRPjRI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000091

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=XzhbznTTzjgj1%2F4oRYTk%2FXVap4%2BUMAI4UCY0HVwtRPjRI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XzicrjywV5UUX5bmLtPr9TsKqMxyZwRe4n7ODmkdO6MvY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=XzjQIEYSO7UsEkS%2BQHNvhWsap4%2BUMAI4UCY0HVwtRPjRI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=YDG1pSop8oZ21MzWqS%2FwZM9bw7Y%2FtTBgsm1Ehg0TqD8kM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=YFXiPw3t7%2FIgNiiKCEYVCl568J5BaDQys%2FAE%2FDqmlRh9A%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=YLDvD9eclx2L2scA0X3Lq8tXCcbgw6hAdpDw1Axluo9J8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=YLlkkSyu8kGlMv8Do6l%2BOTDSAl8dxGh066Bo2MT7%2B9JHI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=YW C2s%2FDVJgwHIYxV7 %2BISyw%2FqPOubzQ Z%2FTED87Jc1tzBxA% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=YYY FFP1snOIk3XgPBuBj4X %2BB1MGLtxOFjbDzR wNXDmOJo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=YbhIzDNeB1nT X8ug2rneIELWioPNue qClh%2BgMJ2W%2Ba dJE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=Yr58AQTywLz egQofKbD8PdpQnsbM lPCYzz%2BH2VGJzakt0 %3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=Yvt 81ti9YzSXznX0lMUHg7 dLE%2BlTvgNv8%2Ble Ptd%2B7fsyg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=YzE zVVTcccJ4Xs6mXvz%2 Bp1shZi93h7Glz7WXM RhCBuqns%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=ZEs kQCcxTnQwn%2FDQQ yksV3eCW0gJjHJDGYx aBis4LqNbE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ZGiGN48gupHWdRoGwKdUuXrCWgsw9Yr1stH99ypCIKwlY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ZXGzK8GxXPJAxLfbIuXqQHbgN7Qo0nVVhhZiK1v6nH9hQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=ZYwnfbaZgDO%2BAXVluEliNDHrEFg%2Bf19br4jtlmITLo9Z0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=ZdN8QhRwZhJt18P8eG2b5efZHmj%2B42gMiH40Or4%2F9ndoE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.clickbank.net/?tid=Zo4k6Wm7IH%2B5NTTYL%2F3GIRWvXpGhgZOs6AcsNvD1244nU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=Zp%2BBx2M3BSsukanzHxifUvgVsD%2Fy69OMhx10re1GkShYn8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ZvaKrbV0LuDyAgboAP9YD%2FZPBtplP0OC8fh%2Fa0Z48i0%2BI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ZxB oY74oFTF3R0sZph1Ds FebDE1QOoRpMTcqZ oHr%2BFXRo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=aE UTUBp9wu8mEXrA6tT 0OwZEVhH5TKK3Z4IZ BbB5K%2FRKE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=aR5tOBQokXQ zV%2BxH0UUTwrSlJlE TJA5t3TfsxfKRx0WC8% 3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=aS0 ajNv9WOGb1TDzhkrg %2BLuT9vx4f8fXCQVT sLpDSuNQU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=aT %2BPCqL8uJxFczpWcj KcauO8TH6mhk%2F% 2FOLaYtYoWnOLSU%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=afy PYdh86kJ%2FSNwi%2 B%2Ba2rRSMlfof49TT PkYbBjA0eGZ9w%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ahv 8OimlIGRleY1ibqwNuz CUIIY9stvGqlQ%2FSap 5clsF4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=aku Ap1v54Vrw88%2BsBar R360qqksW40fTSL7yLr lsQN9PU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://naturald.altdail yv.hop.clickbank.net/? pid=a105&tid=altdaily y | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=alw Jlm%2B9KfXciqZEZJpjIs jMZy6TnQ1HhOkQB1 ORyzDnE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ao 1FAKCXIYpkAC8RTYfG p3KbBxaEdsdayvqtBe9 dZiOkw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=aq bDVav6sABkhcP2FDCl S5NfY5vexFsHx0Hu8l0 SXxAeE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=ax7 yz6FDscVsASWUkFyzH WDI8kvr%2FkvHMqaft WRR6toh0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=axl mBenczKrgXfVSmlrhYE q7hfEkJ3MExA3pL%2B riAO9ts%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=az H%2BwIYFfd7znBGn0 OG2Q2c%2BqW45CM Fj8tRc3HRl3H5xU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=azfMxjoIFeH8vLGWeunj8z7flA2aMaykxz4Zw4%2BdCosEI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bFcNzfx0hqLHL6kpw9tqEduI%2FhE%2Fs9IeGC6dpXp6Zt0r4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bOz21fgh97ZetRvDdyT4Qd7IZv8%2B%2BY%2B%2FyiS5sDeeKEUoQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bTC%2FBL%2F7sM4%2FW1KsCsMt%2F02MkC916sMfAuW2YSBWpLMBQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bUPje%2FB6JsUie5tfcMh4%2F7oszd3PoIVb7lM%2F14R2T7W08%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bWiyLZLpfY6CKGA1P6BNpnGZ0A%2FYeLcbtH9JlNCDpwzK8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bZJir0YXruN7Ucg3xrlmZR4lMyx1Xxq9hWSDgJWT382Ac%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bd6mrMIJZEN7ciXmUdxWRpZ1QXgjBcSA5bx8UkkgKHyPM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bdvrRHhQ%2Fa0c%2FeZFZFQwsVwZrSxRExmk749oJj451nurQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bgboseRortlTn8GXckjxaEGUYz%2FRutPb6l1iTpXtPmNiY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bmYhSE0e83Sv%2FrUNBvPkDedZSuUbr%2B9SO8xNLgCEfF5oY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=bmygrB69UhoYrNJS7PotVHameVIOLUYYwdaE0wzhyl%2Bt0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f59e309wfzpxaw31vi4vcu4kfk.hop.clickbank.net/?tid=botnmmainemail090916 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=bwqXPuQlbsPpQ6eYIje9LJWNSEMcn2tEMy7%2FKhPrFojjU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000098

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cCAqmQ%2BNl8Aae6Vatowrq%2FS30Wg9QHIG0lhJzpXAnnLMk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cGostpJT2DjpmXnGN78EFG4ey0BoqM8yuY3Zx5RLeyboM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cJUqt6k6PTd80FWMZZe79%2BRERkMwTru2GN9EyZ1ygUMl8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cTMOd7r8NINY7IKn4C7dVFpey%2FnJ6yYBcgMmQdSf33GvY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=cTxQ34bcq3SbmCTbz1yvl3v6X4%2BbjyMD61BHoB5KZRtME%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ckomtCcmbEofY6SQzNGyk9uRE%2F59pA40pDl8TGUSouEsQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=clFYftWH%2Bp%2F8tKw6u%2FYmhIh4J44Q9qFT8xbByOawli5yg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_0000099

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=crg%2BOJZ4m6hDA72NIifuM4lzROh2feA9bioJ4BkJLXItY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cs9CrsxnqhhLL62Ujo47KVmkSp2b9EpZhZgcU4c7dHWto%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=cxl7BwgmzD19zLicnK15%2BB3HZqsItdm3KTfJNVogMPk64%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dC%2BFGMHYAF%2BNM8biSQ4mjv%2Bx7X4R2%2FmKP3OlPUNnJ6DEo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dDuANa%2BtE%2BVRVvTDqkUCHc3UziuJwESF6VxA9MPRakGq8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dF%2Fb3gt8c2HUk%2Ff1UJEJT%2BlElB10N3gMT5quCSywqWaEg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dMehGIYcUYlz7Fe5Y%2BQfMbVB4E8YHiZ9OB28Gwevr6GCY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000100

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dPfo33Jy6DB1mn%2BSIP3OSPh%2FktTmVabFlgLd4kiTavPF0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dPmaiepqihQjhUumb%2BBq3AF%2FktTmVabFlgLd4kiTavPF0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dQ45vf29Rsu9mSRWvu%2BTRiBR2vQT1%2Fj4DwkCMRrG2nCtc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dRDTjmxzKhKy5LJQCuA5wIaOEOAdCGC5T1%2F8De8rK6Bw0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=dUV71qD%2FyD8H%2B7aD6kB9sY1llXluRU76998dy66O7yNRc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dZKgOL1fHKkt%2FTBtJSGNTQuCPMjHRbUI9QOBmsNorptDg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dbmzZRQTUuGnL7LtxkPsyQh3eb%2FdsSz2godRcmefZcY5M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000101

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ddqPTZdDc04Rf82njngVv4MsMg1adu7%2FnvQY16TRe%2BrCs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=dlBtr9WsTDnqIqzTO64ZPRQWWDhl780PDvpNHrqjkfDcM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dnvSxg7lzRU%2BlKe%2ByHClteJbFPkzbOmT9%2FfNs%2BF04zxM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dsK%2B5Wo19cbaopIsrSZbhl3vUV8wpcsqHUL4imjNw1wrE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dxAprWbr0d6rKZiir5zIds2Ec%2BfNlxXV2NT76uwCkypIk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=dzK7q9OjWxu2qKrs79chYB3K4wrgogo4aF1Y5Voh3C6jY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eAbfzgS91lBmOWqFAdBQu1zq0jg41HYBZ3lrpCJsTe2Gw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000102

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eEnpzSR%2FLCRzOZ2ZkEweX5tLiIsvHTKXvdWqMSkfsIQi4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eFG%2B%2FNdgwzG3rFrbmwWo0Sew%2FGW%2BwUa6ZnZUCDDuDZGr0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eJcSO3JUxexfG7x0xatCkVCGJ6ElW%2FFQrrBKN9hnsdok0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eLKPOFnYnUIzcUUvnZnjCmZE03YxY9qiEIFd6%2BqdXeFBg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=eYJ0erGTeg3Lc7UUoQOxHFjY%2F5hwXBS68%2F4eDuxjHhB0M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=ebU7C5mPETPBXG71jAMiRwCDQ7rQrm3dTU9ZKZq8EpPtE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=edtxKFrBZynhLAU%2FGvAu5zPbjw7ROYApJzYpN0bGninEw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000103

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=eln NoaFlJTKarkPNHtnEBq Fa7HN4r%2F99qeWFi u%2BrPTroU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tfs 7NJ2MwSDkVtMM2R4 KEMXNnnfTRMG7QY M9uRx%2F5etZc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=thR JFmUHORHTfq77kw% 2FhB6ZyOKMRknowB afH3z8IaXMvs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tkx hXT0u%2Fv8mz3U%2B YwrZmyupQZtg9eIvb7 xslzcQua%2B7s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tq %2FAkg1sJ3uSwvzoDE nKJmtqDhCJfLrDWoVF 6eUbAV%2Fio%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tsn xdZNJ3E9LHfJgcK5jT30 VrAmqKf%2BOaEmvV YgI8cxDQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=tzEB0jPivaUV m%2BGtD8o81cOEiKD Ut0uXn6PeITD326%2B o0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=tzi WPVu6mIpa1t19mbR A828AQeH3chpSscVU bpDs0Js88%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=tzwzpJ7hlduC hw%2Fe%2FFlAY%2FJ qek2eeH5LTdGzM%2B uYrGfgM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12. clickbank.net/?tid=uIJ RZvPGwS%2BUg6tCv MsmIPhUK5fg3PReK2 BlA%2BJC2o2WM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=uP HL6PUd3SgIaKBG1Hn N2oGr3sL1j7Qi6rdntp o1%2Fhr34%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=uP kn8K3kFd8CbfaJOMw wocAqrdBiHGf5Xq3Hc 9384EFE8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8 m9mq5y977np12.hop. clickbank.net/?tid=uS MIaKDbSiD%2FVGPDS Fxx8G5%2FbH%2FYDxI N4jpzVEfCSKQJk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7 z4n-o78- 9p15q.hop.clickbank.n et/?tid=uZx9bkkqUN5 XY0jhuFY8zMtwfdyw0 RjjUNb0c37l20utw%3 D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | |
|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=umjYPlmFMxPpAVpoZGt1jMqxshLSTRokUWso5IuRd41KI%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=uv6rca0Sw7C8F%2F8%2FC%2BiL7CDKDNHocpjdPlcm%2FWtmfRG3o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=uz1m%2FAZDkjqKVa3MTgGmLax2ODkOtojbNnVVCDhpod%2Frs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=uz9VjJHwxHVBGbeSItI5QwOGODkOtojbNnVVCDhpod%2Frs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=vIjK4a%2Ftm8REEnU1pkYqRlmBVshwxnNYE8jBt1e9htq1k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vK8FWPJtJu1vZyLaeyk0de16jBwfAuAyvVt5vpaQKtCCU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vMUGrZ6R5KLU8dOKN8Dd%2FxpOq7MxtiSmCBO0htv%2FRvpjs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC<br>1023 NE 207 St<br>Miami , Florida 33179<br>United States |

CONFIDENTIAL INFORMATION                    CS_00000106

| URL | Name | Company | Address |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=vOg8yENmbk%2BDmwnYrhorDnP%2BriqN5s269SyqekL6c7FPs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vUZa2yqasrkynW%2FUD%2Bg5OnMJGmL1FeVDWdpolC9lzU8Uk%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vWByfQdR3wIRhAf8ursSQTQEaAjcooZ1yxo5UTASjz4Y8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vg9nCKGFRkRCthXN8kLsHlxPfvI%2Fzk6K0MojQuOu0jrvE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vrZDdncNrZJuaNuQS5xn8l0hzjIL350klvR1Gcb8z95w4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vz0en4Kl9YgccZk7pkkoUkdovtNVgIXVmYYaPsPjH7aHM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=vzpHiWMq8fqZdlFYvISOWPo5ziZVE127ThEeloF3%2BQRzE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000107

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=vzswI9i1Lfn36zF0v%2Bi28cPqKmEQQnaw%2B9%2FmCXqP47KB0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wAQfYT98qS6UHF5L88ZvEFDg9QWN6LgpdNt3Mkw4z%2Ba9M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wJClFl2AUZpp2rhWnEgApJNR6op0d5i9jUqALEG2f%2B1jM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wOmqyFOcXAU3Emd3QuG4VHA%2FHReDVWQaqUI2OyNIadaD0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wRZCuYV0kF%2F6l1opWAZ3USpS4iK%2F0UKUl6Ma9QEGS5jfE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1025 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wSBjg8BfojwYlPAdUG9TiwObEg1604U1dGx2C8%2BqK7DCY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1026 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wbvWjzK1uX9SVQhQAhwp1vnDKNlvVJ%2FCaNXxCWOUF3zPg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1027 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wdi5OLJ7%2FSTFu71jMT7UueTNIJRCr7EbJ8XL9FFyZMg8U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1028 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wgMsPTz3uJ32ojKk87Yn5yfb3pXIiiG2pFLaHzmiPgw0U%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1030 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wjaJZdVLJwfed%2FrG9vWNSGnWwNILyd%2Fs71sJjBRzz1r2k%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1031 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wmsKdGpQ7JnTywQHCa46%2BcCZtq1nmqxnYfZQ2HMEbgmHw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1032 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=wtPiKd%2FK7OLrOQ%2FJ%2Bw2moiN%2BNvYpaGGGsouLlhwyY%2F3UY%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wuaj02ZWudrlXbPcqBiPDlxlx0XpFl1fynEMsigOaiZk8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=wvgWBpUlMVPWZOs6erSRvO1cRRYQbVExlkuam37%2BlSr44%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000109

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=xAWXuSuIgzm9KJtfuMnbKEmO5uJfA9B3TD66DIRvwJu5M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=xNLSMoSImWZb1i6n%2FNHq8gyRSdLQ14Onrhj JA1iwFstPo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=xQ%2FVPdA0eZ2nWsDWcesUlymogtEd1H4pizKDBtU%2FzaqKE%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1024 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=xQ%2FbWiWuyxdmg2%2FSpBsw%2Fli%2FV8TpjrN186sYUpY8VVCIg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1025 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=xUSCqJhHmHfEksNoydzV9EF3TeRFOozkAwMFdrLnbcgk0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1026 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=xVn4D787hycsbK3smzeJueldJJtonLG6rGNflnpD5zXpw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1027 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=xjsPqOW66R%2FS5xAWmYJF9H2KNDv999FI9ctqx%2Ff%2FqNnZw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1028 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                                CS_00000110

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=yB5se8GeO2dDd%2BDP5clEtTHXrywqaUsOZNi6YTTzu%2F%2BTw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1028 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ylsdjrz%2Bo4JqDUAz0fDXXKH6YxNHCRgbCK2VjW6B0t7rl%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1028 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=yM0fsQKVYXkaD9z6ydmWRkCpxNizKunAmFpYr0jCMwZoU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1029 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=yQfBCUPbcdkG8C00%2BbLytxixe97MCMjwvy5WzIFoJ2GC4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1030 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=yWtN57q61gn6Y%2FywkOdHqwx1EbAB4g9tHRcO1U7bmQyRo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1031 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=yY2lTH3mvZSSpEkrbDJnfvWhGlEooghMcoUCI9b6mWWSw%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1032 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=yb4u0ZpjW3TY6JYW%2FtxM8MK%2BVP%2FjiacdJBBzZLIlfH%2B5s%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1033 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000111

| | | | |
|---|---|---|---|
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=ycQ5XrudWDeTPfvR6nv%2Fo5%2FSgyLTQtmtl%2F2VXo4ou%2FQ9M%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1034 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=ymv9TDsPpIzjyPOVAFcA0SUr7PKjl7GY1bG2ylgfVmrHU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1035 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=yzE2pWuQnyJm%2BHthC84Jl7e7aEhFPUQ8PraM6u7ko54a8%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1036 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=yzI%2Bo170h8iSuZ7u4cTGmjtwGdB8LBjkve5OQTpX0KdCs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1037 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=yzmxzg%2BROCNbwoPb9TwhBn%2BrkFb3Ru%2FfbOEVNXpAxquW5c%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1038 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=zF57Dx9EZc8BJo06LegYJCnmIkLVJrtAxNVcOVQTTd2cU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1039 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zFKosSxZr7Lj%2FLAxRNC1ThbEUQZXw%2B7a8G4HV8hnIod50%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1040 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000112

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=JlykS5KlVzZnfhJ63NMtR%2FHWPuS4p564i5sKERE r85myQ%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1041 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zKaTLOHzPbXAflZJLXT%2BF4Mv9uOKH9jkq6zjqFoCLrDzc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1042 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zNzhxeVJ85zeTR07Otm%2FwyPaRfUwh4gEX8RKNpv9AxTH4%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1043 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=zO4Juac%2FAdREAs5YCQ8%2FHZj6f7CCd16xN9FmfR2CZVOGU%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1044 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zSFY1UXfcKRHSlmLpNn9Yl89ca5NoX%2BWtf8ZBkewmbZgs%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1045 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zUffobSbymGWJ7XXXfRPfXpVJcAt5nt8Wn1XmhpwOQdBo%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1046 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zWlxQfa2AvPv3ZtUipTzw%2B%2BnMaJwT8R4iRejRBwzXt8L0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1047 NE 207 St Miami , Florida 33179 United States |

CONFIDENTIAL INFORMATION                    CS_00000113

| | | | |
|---|---|---|---|
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zfVDRAAWyjTU5Bq%2FO3VO78GdTy%2BWiXwupp5DtUWq50Ypc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1047 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zfkssPpL%2FcaX%2FlZt18J0KSCpaU4lsYLVPKpzcPv52zzoc%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1048 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zooAcMX2AdGWCeqdh%2BMrpOO1Xhqeann5GyKGn3shfjBW0%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1049 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zs%2FBYsSEl%2FrPRQH0%2BM1H4MJvm48J2YzPLHRa4L5XAQ11o%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1050 NE 207 St Miami , Florida 33179 United States |
| http://fe08b8vz5gnq8m9mq5y977np12.hop.clickbank.net/?tid=zuCX9jcJEndAx3T4vFQIX5O2FbelVf9SwA4f6htfGyoyg%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1051 NE 207 St Miami , Florida 33179 United States |
| http://8c95fjs69gmz8s4yqg2vhs9z8o.hop.clickbank.net/?tid=7160637341055771061 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1047 NE 207 St Miami , Florida 33179 United States |
| http://8c95fjs69gmz8s4yqg2vhs9z8o.hop.clickbank.net/?tid=7172896441792765692 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1048 NE 207 St Miami , Florida 33179 United States |
| http://26eeb9vy4iws7u5qn0y86dtt78.hop.clickbank.net/?tid=7182437238590554207 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1049 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://26eeb9vy4iws7u5qn0y86dtt78.hop.clickbank.net/?tid=7182584038557976921 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1050 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7183183341792795601 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1051 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7183293141055771056 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1052 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7183429341055771038 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1053 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7184912138557976987 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1054 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7184934241055771051 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1055 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7185653938590554275 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1056 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7185658541792795675 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1057 NE 207 St Miami , Florida 33179 United States |
| http://612b4hxx3noucvempz2htzsrcc.hop.clickbank.net/?tid=7186398238590554208 | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1058 NE 207 St Miami , Florida 33179 United States |
| http://f28dbij7ymon7z4n-o78-9p15q.hop.clickbank.net/?tid=CkSUG1IDQwkxk5R0u%2FOLk37ase%2FzaybTeXw9g%2BMJ5gzoM%3D | Federico Waisfeld | MIAMI WORLD WIDE INVESTMENTS LLC | 1023 NE 207 St Miami , Florida 33179 United States |

| | | | |
|---|---|---|---|
| http://neg2014.nthrv.hop.clickbank.net/?tid=abc | Fernando Zambrano | Fernando Zambrano | Villa Club Daule 000000 Ecuador |
| http://38c91x61aziw7m9ho8e3w6qlcj.hop.clickbank.net/?tid=Reading | George Phillips | George Phillips | 3717 Valleybrook Dr. Wilmington, Delaware 19808 United States |
| http://38c91x61aziw7m9ho8e3w6qlcj.hop.clickbank.net/?tid=math | George Phillips | George Phillips | 3717 VALLEYBROOK DR Wilmington , Delaware 19808 United States |
| http://38c91x61aziw7m9ho8e3w6qlcj.hop.clickbank.net/?tid=science | George Phillips | George Phillips | 3717 VALLEYBROOK DR Wilmington , Delaware 19808 United States |
| http://38c91x61aziw7m9ho8e3w6qlcj.hop.clickbank.net/?tid=writing | George Phillips | George Phillips | 3717 VALLEYBROOK DR Wilmington , Delaware 19808 United States |
| http://7405eycxfw8qbr9l37jl2ep9ck.hop.clickbank.net/?tid=EM1 | George Phillips | George Phillips | 3717 VALLEYBROOK DR Wilmington , Delaware 19808 United States |
| http://ef6903j498b8dk89mdreyc4dif.hop.clickbank.net/?tid=lbbnmhsemail112916 | Giedrius Cekanskis | DJ Media | 5841 Cranswick court Haymarket , Virginia 20169 United States |
| http://2e17a39soapv3u152n3rbvvuct.hop.clickbank.net/?tid=lwnmmainemail090916 | Giedrius Cekanskis | DJ Media | 5841 Cranswick court Haymarket , Virginia 20169 United States |
| http://742a53n5zgdw6r0hncxhxxyda0.hop.clickbank.net/?tid=M5_1006 | Gio Ojeda | AGEOM INDUSTRIES INC. | 3619 NE 207TH ST Suite 2111 Aventura , Florida 33180 United States |
| http://742a53n5zgdw6r0hncxhxxyda0.hop.clickbank.net/?tid=M9_1006 | Gio Ojeda | AGEOM INDUSTRIES INC. | 3619 NE 207TH ST Suite 2111 Aventura , Florida 33180 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=81685640347036308273 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=81685702747036308278 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                    CS_00000116

| | | | |
|---|---|---|---|
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168581074703630 82e2 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168594884703630 824c | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168603014703630 82a9 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168631774703630 82d8 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168657604703630 82fd | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168696684703630 8263 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168720964703630 82dd | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168755964703630 8248 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168782024703630 82c6 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=8168814674703630 824c | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816885825470363082 1e | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816896210470363082 ca | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816905489470363082 fa | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816905984470363082 90 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816907174470363082 6a | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816910150470363082 58 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816914593470363082 7d | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816920705470363082 df | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://6e3ee-0ahivmxp8puzn328ixe5.hop.clickbank.net/?tid=816924721470363082 13 | Gio Ojeda | Blazecom | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://087c4whck7wijl2lrbq5frjg5w.hop.clickbank.net/?tid=1008 | Giuseppe Jr Bruno | DownloadApps Services Inc | 8245 Jean Nicolet Montreal , Quebec h1r2r2 Canada |
| http://naturald.danleeghb1.hop.clickbank.net/?tid=DANLYx266 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |

| | | | |
|---|---|---|---|
| http://naturald.ezbattery.hop.clickbank.net/?tid=EZB16x214 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.ezbattery.hop.clickbank.net/?tid=EZB16x245 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.ezbattery.hop.clickbank.net/?tid=EZBx269 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.ezbattery.hop.clickbank.net/?tid=EZBx277 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.ezbattery.hop.clickbank.net/?tid=EZB16x | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://42116l27aqz3bpcsd508nao8v7.hop.clickbank.net/?tid=026PACKABS | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://42116l27aqz3bpcsd508nao8v7.hop.clickbank.net/?tid=026PACKABSx | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://3ca3datc3puwdq4ms2vcy4sn0t.hop.clickbank.net/?tid=WOODYx | Godfrey Kisusu | Godfrey Kisusu | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.tedsplans.hop.clickbank.net/?tid=WOODYx261 | Godfrey Kisusu | Godfrey Kisusu | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.tedsplans.hop.clickbank.net/?tid=WOODYx262 | Godfrey Kisusu | Godfrey Kisusu | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.tedsplans.hop.clickbank.net/?tid=WOODYy302 | Godfrey Kisusu | Godfrey Kisusu | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.bkfitness3.hop.clickbank.net/?tid=bkfity304 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.bkfitness3.hop.clickbank.net/?tid=bkfity306 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |

CONFIDENTIAL INFORMATION                    CS_00000119

| | | | |
|---|---|---|---|
| http://naturald.bkfitness3.hop.clickbank.net/?tid=bkfity316 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://monzuma.danleeghb1.hop.clickbank.net?tid=danl2 | GODFREY KISUSU | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://monzuma.ezbattery.hop.clickbank.net?tid=ezb17 | Godfrey Kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.fbdetox21.hop.clickbank.net/?rd=vsl2&tid=fbdg397 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.femfatfree.hop.clickbank.net/?tid=femfaty | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.fitexpro.hop.clickbank.net/?&tid=fitexprox252 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.fitexpro.hop.clickbank.net/?&tid=fitexprox268 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.hodemand.hop.clickbank.net//?tid=hodx308 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.hodemand.hop.clickbank.net//?tid=hodx309 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.hodemand.hop.clickbank.net//?tid=hody308 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.hodemand.hop.clickbank.net//?tid=hody314 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.hodemand.hop.clickbank.net//?tid=hody318 | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |
| http://naturald.mikegeary1.hop.clickbank.net/?pid=240&tid=mikegy | godfrey kisusu | GODFREY KISUSU | 22294 York House Green Lane West Preston PR3 1PR United Kingdom |

| | | | |
|---|---|---|---|
| http://naturald.danlee ghb1.hop.clickbank.ne t/?tid=DANLYx270 | godfrey kisusu | GODFREY KISUSU | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://f4d49dtd7svycr deedqijibn35.hop.click bank.net/?tid=MANIR | Godfrey Kisusu | GODFREY KISUSU | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://monzuma.rapo so2.hop.clickbank.net ?tid=raposo | Godfrey Kisusu | Godfrey Kisusu | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://monzuma.rapo so2.hop.clickbank.net/ ?tid=raposox | Godfrey Kisusu | Godfrey Kisusu | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://naturald.snaca demy.hop.clickbank.n et/?tid=snay323 | Godfrey Kisusu | Godfrey Kisusu | 22295 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://monzuma.theic tmd.hop.clickbank.net ?tid=theictmdf | Godfrey Kisusu | Godfrey Kisusu | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://naturald.theict md.hop.clickbank.net? tid=theictmdhg | Godfrey Kisusu | Godfrey Kisusu | 22295 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://naturald.theict md.hop.clickbank.net/ ?tid=theictmdx | Godfrey Kisusu | Godfrey Kisusu | 22296 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://naturald.theict md.hop.clickbank.net/ ?tid=theictmdx242 | Godfrey Kisusu | Godfrey Kisusu | 22297 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://naturald.theict md.hop.clickbank.net/ ?tid=theictmdyx249 | Godfrey Kisusu | Godfrey Kisusu | 22298 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://monzuma.milli ons35.hop.clickbank.n et/?pid=2&tid=wesvir g | Godfrey Kisusu | Godfrey Kisusu | 22294 York House<br>Green Lane West<br>Preston PR3 1PR<br>United Kingdom |
| http://66e923va1img1 gd8scx8yavzhr.hop.cli ckbank.net/?tid=M10_ 1007_B1 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |

CONFIDENTIAL INFORMATION                    CS_00000121

| URL | Name | Contact | Address |
|---|---|---|---|
| http://66e923va1img1gd8scx8yavzhr.hop.clickbank.net/?tid=M11_1007_B1 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://f37b71jd2kmd4i9ss27ay01ne8.hop.clickbank.net/?tid=M14_1007_B1 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://f37b71jd2kmd4i9ss27ay01ne8.hop.clickbank.net/?tid=M18_1007_B1 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://f37b71jd2kmd4i9ss27ay01ne8.hop.clickbank.net/?tid=M1_1007_B2 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://05a627o5pilewhei7ja44cgaaw.hop.clickbank.net/?tid=M1_1014 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://1bdfa-n-rloaumbfs5wfr7zl2n.hop.clickbank.net/?tid=M1_B1_1018 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://1bdfa-n-rloaumbfs5wfr7zl2n.hop.clickbank.net/?tid=M1_B1_1019 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://ageomcorp.edconquer.hop.clickbank.net/?tid=M1_B1_1025 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://5abc01p3-apbuh6ft5py87pkaj.hop.clickbank.net/?tid=M1_B2_1019 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |
| http://7d5206scwiqax9aq-9jdn4jk1c.hop.clickbank.net/?tid=M1_B3_1026 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL 2DO PISO SAN LORENZO , Central 2160 Paraguay |

CONFIDENTIAL INFORMATION                    CS_00000122

| | | | |
|---|---|---|---|
| http://ea825-p116nc-fcoodm8wksmdz.hop.clickbank.net/?tid=M1_B4_1025 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |
| http://a30611p83kma-d412aojl7pg49.hop.clickbank.net/?tid=M2_1014 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |
| http://66e923va1img1gd8scx8yavzhr.hop.clickbank.net/?tid=M5_1007_B2 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |
| http://f37b71jd2kmd4i9ss27ay01ne8.hop.clickbank.net/?tid=M7_1007_B2 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |
| http://66e923va1img1gd8scx8yavzhr.hop.clickbank.net/?tid=M9_1007_B2 | GULIANO OJEDA | ALVARO GULIANO OJEDA MARTINEZ | QUIRNO CODAS THOMSPON E/ LOS ROSALES, BARRIO SAN MIGUEL<br>2DO PISO<br>SAN LORENZO , Central 2160<br>Paraguay |
| http://3b9b750biev3injnwlzb4ec32w.hop.clickbank.net/?tid=2974&subid1=2974&cid=10222d9183794b10a6899a012138d0 | Harris Fellman | Make Money Effortlessly, LLC | 690 S Highway 89, Suite 200<br>Box 9670<br>Jackson , Wyoming 83002<br>United States |
| http://29953hw9z5vylmyh7o5b-g5-1j.hop.clickbank.net/?tid=5918&subid1=5918&cid=34724942 | Harris Fellman | Make Money Effortlessly, LLC | 690 S Highway 89, Suite 200<br>Box 9670<br>Jackson , Wyoming 83002<br>United States |
| http://3b9b750biev3injnwlzb4ec32w.hop.clickbank.net/?tid=7118&subid1=7118&cid=102daf60a9cb6add31ad30b53b57c1 | Harris Fellman | Make Money Effortlessly, LLC | 690 S Highway 89, Suite 200<br>Box 9670<br>Jackson , Wyoming 83002<br>United States |
| http://e531571es-1x1mc2p2orybwr7z.hop.clickbank.net/?tid=1014_B1_0210 | Ivan Villasboa | DIGITAL TREE LLC | 109 East 17th Street<br>Suite 63<br>CHEYENNE , Wyoming 82001<br>United States |
| http://53dea86btcap7tcipbs48brwej.hop.clickbank.net/?tid=M1_B3_0202_601 | Ivan Villasboa | DIGITAL TREE LLC | 109 East 17th Street<br>Suite 63<br>CHEYENNE , Wyoming 82001<br>United States |

CONFIDENTIAL INFORMATION                    CS_00000123

| URL | Name | Company | Address |
|---|---|---|---|
| http://53dea86btcap7tcipbs48brwej.hop.clickbank.net/?tid=M1_B3_0203_675 | Ivan Villasboa | DIGITAL TREE LLC | 110 East 17th Street Suite 63 CHEYENNE , Wyoming 82001 United States |
| http://53dea86btcap7tcipbs48brwej.hop.clickbank.net/?tid=818_M7_B1_0208 | Ivan Villasboa | DIGITAL TREE LLC | 109 East 17th Street, Suite 63, Cheyenne , Wyoming 82001, United States |
| http://e531571es-1x1mc2p2orybwr7z.hop.clickbank.net/?tid=M11_B1_0207_730 | Ivan Villasboa | DIGITAL TREE LLC | 109 East 17th Street Suite 63 CHEYENNE , Wyoming 82001 United States |
| http://fbleads1.prefreedom.hop.clickbank.net/?offer=fbleads1&pid=91&tid=healthedge | Jackson Lin | Extreme Wisdom | 13 Luis St Hensonville Court Clark 2009 Philippines |
| http://fbleads2.dbrev.hop.clickbank.net/?offer=fbleads2&pid=91&tid=hedge110816_diabetes | Jackson Lin | Extreme Wisdom | 13 Ines St, Hensonvillve Court Clark 2009 Philippines |
| http://58e26xpavxu6zr8a1c5o0rjhk8.hop.clickbank.net/?tid=160413SRCNEWOPENSDBAAC1 | Jacob Paulsen | Concealed Carry Inc | 9060 Flora St Arvada , Colorado 80005 United States |
| http://c02e19x5z5dfpxd8n9j35xesfo.hop.clickbank.net/?tid=EMAILAUTOSELLBEATS3 | Jaiveer Kalia | Jaiveer Kalia | 147001 53 Patiala , Punjab 147001 India |
| http://1e0735y1tgneey7a5p0nrg5p9v.hop.clickbank.net/?tid=EMAILAUTO11 | Jaiveer Kalia | Jaiveer Kalia | 147001 53 Patiala , Punjab 147001 India |
| http://3e87d4yfz6ihoq8e63jmg9jivu.hop.clickbank.net/?tid=EMAILAUTO7 | Jaiveer Kalia | Jaiveer Kalia | 147001 53 Patiala , Punjab 147001 India |
| http://altdaily.altdailyv.hop.clickbank.net/?pid=turmeric&tid=email161114 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdailyv.hop.clickbank.net/?pid=turmeric&tid=email161116 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.mikegeary1.hop.clickbank.net/?pid=1292&tid=email9chem160402 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |

CONFIDENTIAL INFORMATION                    CS_00000124

| | | | |
|---|---|---|---|
| http://altdaily.mikegeary1.hop.clickbank.net/?pid=1292&tid=email9chem160612 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdailyv.hop.clickbank.net/?pid=a106&tid=emailACV160805 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.danleeghb1.hop.clickbank.net/?tid=emailDD160429 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.danleeghb1.hop.clickbank.net/?tid=emailDiabetesDestroyer150720 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.natalert.hop.clickbank.net?tid=emailNatAlert150717 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=emailbruce160812 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdailyv.hop.clickbank.net?pid=c110&tid=emailcoco160722 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdailyv.hop.clickbank.net?pid=c110&tid=emailcoco160726 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://2579a8oftvl7co76uemcpzxxhw.hop.clickbank.net/?pid=363&tid=emailcoffee160121 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.millions35.hop.clickbank.net/?tid=emailfatdim150713 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://2579a8oftvl7co76uemcpzxxhw.hop.clickbank.net/?pid=282&tid=emailfatty160114 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.raposo2.hop.clickbank.net/?fbo=1&tid=emailflatbelly160203 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |

CONFIDENTIAL INFORMATION                              CS_00000125

| | | | |
|---|---|---|---|
| http://2579a8oftvl7co 76uemcpzxxhw.hop.cli ckbank.net/?pid=506 &tid=emailheart16012 8 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdaily v.hop.clickbank.net/?p id=lemon&tid=emaille mon160817 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdaily v.hop.clickbank.net/?p id=lemon&tid=emaille mon160818 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.altdaily v.hop.clickbank.net/?p id=lemon&tid=emaille mon160819 | Jake Carney | The Alternative Daily | 861 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://2579a8oftvl7co 76uemcpzxxhw.hop.cli ckbank.net/?pid=472 &tid=emailmorningdri nk170705 | Jake Carney | The Alternative Daily | 862 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.paleoha ck1.hop.clickbank.net/ ?offer=altdaily&pid=2 0&tid=emailprimal160 112 | Jake Carney | The Alternative Daily | 863 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.paleoha ck1.hop.clickbank.net/ ?offer=altdaily&pid=2 0&tid=emailprimal160 606 | Jake Carney | The Alternative Daily | 864 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://2579a8oftvl7co 76uemcpzxxhw.hop.cli ckbank.net/?pid=418 &tid=emailtoxic16021 8 | Jake Carney | The Alternative Daily | 865 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://2579a8oftvl7co 76uemcpzxxhw.hop.cli ckbank.net/?pid=248 &tid=emailveggies160 216 | Jake Carney | The Alternative Daily | 866 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://altdaily.mikege eary1.hop.clickbank.net /?pid=1290&tid=testo fruit160228 | Jake Carney | The Alternative Daily | 860 US Highway 1 Suite 210 North Palm Beach , Florida 33408 United States |
| http://b3ca2dllivx90w 20ez3fcuopr08.hop.cli ckbank.net/?tid=EFG1 3 | jared sta. lucia | jared sta. Lucia | zone 4 calumpang molo, Iloilo City iloilo , Iloilo 5000 Philippines |

| | | | |
|---|---|---|---|
| http://protectpro.mar ketauth.hop.clickbank. net/?offer=protectpro &pid=2&u=alert.prote ctandprofit.com&tid= DAL | Jason Cox | Investor Coaching, LLC | 6128 Calle Nueve NW ALBUQUERQUE , New Mexico 87107 United States |
| http://protectpro.mar ketauth.hop.clickbank. net/?offer=protectpro &pid=2&u=alert.prote ctandprofit.com&tid= OHS | Jason Cox | Investor Coaching, LLC | 6128 Calle Nueve NW ALBUQUERQUE , New Mexico 87107 United States |
| http://29cb1kpagoux6 4ie0husjrtm5o.hop.cli ckbank.net/?tid= | Jason Farber | OTI Productions LLC | 904 S Roselle Rd #122 Schaumburg , Illinois 60193 United States |
| http://easyscopes.bra nch90.hop.clickbank.n et/?tid=new&subpage =/0800/merlin.html | Joe Savelberg | Euregio.Net AG | Wirtzfeld, Zur Holzwarche 29 Bullingen 4760 Belgium |
| http://jkltg3.targetsil. hop.clickbank.net/?tid =deds41 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds411 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds42 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.targetsil. hop.clickbank.net/?tid =deds43&#226;&#836 4;&#157; | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds44 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds45 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds46 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds47 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.h op.clickbank.net/?tid= deds48 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.targetsil. hop.clickbank.net/?tid =deds49 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |

| URL | Name | Company | Address |
|---|---|---|---|
| http://jkltg3.targetsil.hop.clickbank.net/?tid=dheadsilS34687 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.targetsil.hop.clickbank.net/?tid=dheadsilS34707 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.hop.clickbank.net/?tid=dheadwolfS34687 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.hop.clickbank.net/?tid=dheadwolfS34696 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.wolfoil.hop.clickbank.net/?tid=dheadwolfS34707 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=dnd61 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=dnd62 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=dnd63 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=dnd64 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=DrewEdrop301 | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 United States |
| http://jkltg3.jkltg2.hop.clickbank.net/?tid=DrewEdrop315b | John Lewellen | ILMG Inc. | 4025 S Old Hwy 94 STE J Saint Charles , Missouri 63304 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=DLBRXQx82LP6g0yHmjwiXza8b%2F4p8QpVC5bHKA4cUHzno%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=FeiwmG65LZyCvmPjlZGO%2FP9HQ0QB0PrXzfnZxV6d2Yi%2FM%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| | | |
|---|---|---|
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=GAIN_0805_8 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://35bbc80csqznru6fm9wb0ytefd.hop.clickbank.net/?tid=M1_B1_1123 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://35bbc80csqznru6fm9wb0ytefd.hop.clickbank.net/?tid=M1_B1_1130 | Johnathan Blaze | Blaze Communications LLC | 110 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://35bbc80csqznru6fm9wb0ytefd.hop.clickbank.net/?tid=M1_B2_1128 | Johnathan Blaze | Blaze Communications LLC | 110 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a19e15v6udrhsy7qwbyz66pl2j.hop.clickbank.net/?tid=M1_B3_1130 | Johnathan Blaze | Blaze Communications LLC | 110 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=SqkMee%2Fa%2F6zS3nE4vSg1hf0Rv2MYP56pw%2BAsa2XNcUnVQ%3D | Johnathan Blaze | Blaze Communications LLC | 110 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=fIPsNo2%2BsrocHA5Uo454NL4apLzpaVbihYWqALQjUTp7M%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8168609604703630828d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8168652784703630829d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=816869038470363082e6 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                    CS_00000129

| | | | |
|---|---|---|---|
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=816874853470363082eb | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8168761434703630821e | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=816878637470363082eb | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81688186547036308287 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=816968342470363082d0 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=816979244470363082d1 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81699524347036308273 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81707063547036308263 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8170809514703630825e | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=817088873470363030826d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8171754854 703630825d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8172441224 7036308276 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8172486764 7036308240 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8170554904 70363082e4 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8169107814 70363082e5 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8172699304 70363082fb | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8180333214 73850975c5 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8180624213 87104225bb | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818065050 3871042256a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818065057 470363082ca | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                                          CS_00000131

| | | | |
|---|---|---|---|
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818065080387104225c0 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8180654234703630824d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=818074173470363082b7 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81807469238710422515 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8180852384738509752c | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818086203387104225af | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=818086893470363082a4 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=8180921523871042257e | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=81810938147036308242 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=81811203947385097541 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                    CS_00000132

| | | | |
|---|---|---|---|
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=81811210947036308244 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181133524703630824f | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181135833871042254f | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81811998038710422507 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=8181199804703630821b | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818119999473850975af | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=8181222114738509752f | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81812221338710422 5ab | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81812221847036308223 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81812247747385097501 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                    CS_00000133

| URL | Name | Company | Address |
|---|---|---|---|
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818122727470363082d9 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81812895447385097550 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818129216470363082d0 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=818131314470363082 36 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818132109470363082 8a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81813754838710422507 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://8cd64704whqnhqcnx7q927sl4t.hop.clickbank.net/?tid=818142522473850975d8 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://8cd64704whqnhqcnx7q927sl4t.hop.clickbank.net/?tid=8181425253871042256a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818145622387104225be | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818146661470363082a1 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181467514738509753d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81814679738710422579 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtiusadj-gp1lhz13.hop.clickbank.net/?tid=818146974473850975ee | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81814702238710422584 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81814702247385097579 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=8181470304703630822a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181475333871042256d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818147537470363082ed | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181486324738509754e | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://87d993p7newlmx0fr5xnm-pq2u.hop.clickbank.net/?tid=8181507243871042254b | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CS_00000135

| | | | |
|---|---|---|---|
| http://87d993p7newlmx0fr5xnm-pq2u.hop.clickbank.net/?tid=81815074647036308201 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://87d993p7newlmx0fr5xnm-pq2u.hop.clickbank.net/?tid=818150754473 8509756a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181558694 7385097566 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181568274 7036308272 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81815766347036308 2d2 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81815768438710422 532 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81815859647036308 265 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81815894438710422 590 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81815894847385097 567 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181602874 7036308216 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| | | | |
|---|---|---|---|
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818164736470363082fe | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=81816473847385097582 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=818164785387104225de | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818167139473850975b3 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81816814647036308257 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81816825938710422589 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81817202138710422501 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81818827438710422582 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81819056747385097516 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8181974344 70363082fa | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8181975844 7385097500 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8182008464 70363082d9 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8182019943 87104225ef) | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818204827 47036308291 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818207926 47385097569 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818207953 387104225d4 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://a67cd4w3ujtius adj- gp1lhz13.hop.clickban k.net/?tid=818207959 470363082a4 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8182082403 871042252b | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8182092294 738509755a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survin bed.hop.clickbank.net ?pg=xe&noautoplay=f alse&tid=8182094184 7036308203 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

CONFIDENTIAL INFORMATION                     CS_00000138

| URL | Name | Company | Address |
|---|---|---|---|
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818209644387104225ef | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818210268473850975f0 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818210472470363082e2 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81822435938710422595 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818226222470363082b2 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8182262524738509756f | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818232463470363082b8 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=81823447047385097587 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818243017473850975d7 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://566dbdw6zlvdiq5-cbw0f6j0gn.hop.clickbank.net/?tid=81824415047036308260 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| | | | |
|---|---|---|---|
| http://566dbdw6zlvdiq5-cbw0f6j0gn.hop.clickbank.net/?tid=81824417847385097598 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818243166387104225e6 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://566dbdw6zlvdiq5-cbw0f6j0gn.hop.clickbank.net/?tid=8182441883871042255a | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=818251509387104225a3 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://gldmrktg.survinbed.hop.clickbank.net?pg=xe&noautoplay=false&tid=8182517634703630827d | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://2a2771q1vdphvpaq1ka40npbe9.hop.clickbank.net/?tid=B2_1203 | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=Xb82bCncVyLxjyd%2FYpwg70QvwacMhf4gQFpP18oj7IfME%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=qv4jaCAEm9fTtBviH2VwPq2RkSA4Twb2JSGI%2Brn1gp06M%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=rQ3BEj9u47Il2qSa6NhoFc6OywcvoY51e2doBh57%2FEB3s%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street Suite 63 Cheyenne , Wyoming 82001 United States |

| | | | |
|---|---|---|---|
| http://4bdc89-51cximvfkr1xer3sc64.hop.clickbank.net/?tid=xzs1XiONdiDVhI%2F9zWNBM%2Fv5IW7W5GAHz8lUpVtyjA0o8%3D | Johnathan Blaze | Blaze Communications LLC | 109 East 17th Street<br>Suite 63<br>Cheyenne , Wyoming 82001<br>United States |
| http://53d32-0nd9vzdu5i7jz24obsd2.hop.clickbank.net/?tid=41703 | Jon Lyons | Fineline Media, Inc | 406 9th Ave<br>Suite 206<br>San Diego , California 92101<br>United States |
| http://3dffb8orsdtglfc3s15fl7ujw2.hop.clickbank.net/?tid=BAJADEPESO | jorge juan garcia sanchez | jorge juan garcia sanchez | lomas anahuac 60<br>interlomas, huxiquilucan<br>México 24537 |
| http://cb8e360mfs6x0m90lg1bnsdu5t.hop.clickbank.net/?tid=BIOSEDUCCIONANIMAL | jose lopez sanchez | servando muñoz garcia | camino de minas 124,<br>san luis, naucalpan, México 53660<br>Mexico |
| http://f69da23mz8vibok-y-oeg4oh7x.hop.clickbank.net/?tid=071220162023 | Khalid Elhaouri | Khalid Elhaouri | Lot ansari etg rd 151 darbouazza<br>Casablanca 20220<br>Morocco |
| http://4ba3fzxk9-2y6w1ntyuzq3cmcn.hop.clickbank.net/?tid=PENIS4FEBENLARGEMENT | Kiran Bai | Kiran Bai | Icici Bank Ltd., Geetanjali House , Near Station Road , Near Radha Talkies<br>Sagar 470002<br>India |
| http://761170r2ybrb-w02qkp5w33iv1.hop.clickbank.net/?tid=061016&s=suggestedv | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024<br>United States |
| http://bballbox.americoach.hop.clickbank.net/?p=ppwu&tid=basketball | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024 |
| http://bballbox.americoach.hop.clickbank.net/?p=mot&tid=basketball090216 | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024 |
| http://bballbox.americoach.hop.clickbank.net/?p=ppwu&tid=basketball100716 | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024 |
| http://bballbox.americoach.hop.clickbank.net/?p=ppcs&tid=football | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024<br>United States |

CONFIDENTIAL INFORMATION

| URL | | | Address |
|---|---|---|---|
| http://bballbox.americoach.hop.clickbank.net/?p=ppwu&tid=football092916 | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024<br>United States |
| http://bballbox.americoach.hop.clickbank.net/?p=ppwu&tid=football093016 | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas , California 92024<br>United States |
| http://ce2386h8telm7vd6m7s-18z9sd.hop.clickbank.net/?tid=BROADCAST1112916&s=suggestedv | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas, California 92024<br>United States |
| http://ce2386h8telm7vd6m7s-18z9sd.hop.clickbank.net/?tid=BROADCAST112916&s=suggestedv | Knowledge Spot Inc. | Knowledge Spot Inc. | 2869 Calle Rancho Vista<br>Encinitas, California 92024<br>United States |
| http://717e6ebe3h2e0cvked5ljbwdfa.hop.clickbank.net/?tid=CamSP102416asfsur?utm_source=161028SRCNEWOPENSAPSELFRELY1&utm_medium=email&utm_campaign=161028SRCNEWOPENSAPSELFRELY1 | Kriss Bergethon | Rama Marketing LLC, dba Freedom Writers Publishing | PO Box 774000-358<br>1815 Central Park Dr. #358<br>STeamboat Springs , Colorado 80477<br>United States |
| http://717e6ebe3h2e0cvked5ljbwdfa.hop.clickbank.net/?tid=CamSP102416asfsur | Kriss Bergethon | Rama Marketing LLC, dba Freedom Writers Publishing | PO Box 774000-358<br>1815 Central Park Dr. #358,<br>Steamboat Springs, Colorado 80477<br>United States |
| http://57e275rhyhfzanbsse5cqjns00.hop.clickbank.net/?tid=HISP%40NO%40MERIC%4014 | Luis Zambrano | Luis Zambrano | Primavera 2 MZ 21 villa 14<br>Duran 000000<br>Ecuador |
| http://14e2borbb03y6u1vk3kjsch51d.hop.clickbank.net/?tid=394$/DAY | Lukasz Pedzich | Lukasz Pedzich | Kutrzeby 3a/5<br>Szczecin , Zachodniopomorskie 71-296<br>Poland |
| http://45d55-i3my3tdn1srdffqdyqcz.hop.clickbank.net/?tid=32&pid=ddp | Marc Goldman | Goldbar Enterprises, LLC | 6538 Collins Ave.<br>#133<br>Miami Beach , Florida 33141<br>United States |
| http://natural127.026packabs.hop.clickbank.net/?tid=20160630nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD<br>360<br>Wilmington , North Carolina 28405<br>United States |

| | | | |
|---|---|---|---|
| http://natural127.bell yskkp.hop.clickbank.n et/?tid=20160630nlts 2 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.mik egeary1.hop.clickbank .net/?pid=445&tid=20 160804nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.hcy br.hop.clickbank.net/? pid=2&tid=20160804n lts2 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.spe cabs.hop.clickbank.net /?tid=20161020nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.xtre mefl.hop.clickbank.net /?w=direct&tid=20161 020nlts2 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.org anifi.hop.clickbank.net /?v=3&hop=natural12 7&tid=20161027nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.mik egeary1.hop.clickbank .net/?pid=445&tid=20 161110nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.pale ohack1.hop.clickbank. net/?offer=natural127 &pid=25&tid=201611 10nlts2 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.mik egeary1.hop.clickbank .net/?pid=445&tid=20 161116nlts1 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.pale ohack1.hop.clickbank. net/?offer=natural127 &pid=25&tid=201611 16nlts2 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.altd ailyv.hop.clickbank.ne t/?pid=h102&tid=201 61205dd | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.pale ohack1.hop.clickbank. net/?offer=natural127 &pid=23&tid=dd2016 1201 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 |

| | | | |
|---|---|---|---|
| http://natural127.org anifi.hop.clickbank.net /?v=3&hop=natural12 7&tid=fb0416prosday 13 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.org anifi.hop.clickbank.net /?v=3&hop=natural12 7&tid=fb0416prosday 18 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.nkd beauty.hop.clickbank. net/?tid=fb0416prosd ay21 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.fem fatfree.hop.clickbank. net/?tid=fb0416prosd ay25 | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://natural127.pale ohack1.hop.clickbank. net/?offer=natural127 &pid=20&tid=sleep20 161205dd | Marc Stockman | Natural Health Sherpa LLC | 1121C MILITARY CUTOFF RD 360 Wilmington , North Carolina 28405 United States |
| http://b7c87- r1cubv3t0po6neitdn0 2.hop.clickbank.net/?t id=REIKI | Maria Fernanda Benavidez | Maria Fernanda Benavidez | Pasaje Coghlan 4519 Capital Federal, Buenos Aires 1417 Argentina |
| http://1965a0sxl- bk5m04qmhh19tz99.h op.clickbank.net/?tid= PRECOZ | Maria Fernanda Benavidez | Maria Fernanda Benavidez | Pasaje Coghlan 4519 Capital Federal , Buenos Aires 1417 Argentina |
| http://7207dhlengvo0 p1- xghl7czjuq.hop.clickba nk.net/?tid=COLESTER OL"target="_blank | Maria Nova | Anton Varga | Av. Marie Therese Luxembourg 2965 Luxembourg |
| http://57f788fkwa3u0 o7f8gvavn4xcu.hop.cli ckbank.net/?tid=DEPR ESION | Maria Nova | Anton Varga | Av. Marie Therese Luxembourg 2965 Luxembourg |
| http://21b6bafhyhqo5 k26qgecsnal3l.hop.clic kbank.net/?tid=MALA LIENTO"target="_blan k | Maria Nova | Anton Varga | Av. Marie Therese Luxembourg 2965 Luxembourg |
| http://0b3687fbm8wo er3-yi0lsoq- z7.hop.clickbank.net/? tid=ORGASMO"target ="_blank | Maria Nova | Anton Varga | Av. Marie Therese Luxembourg 2965 Luxembourg |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://2c959lcdjexfcqcbk4nfsdhkdw.hop.clickbank.net/?tid=REFLUJO"target="_blank | Maria Nova | Anton Varga | Av. Marie Therese Luxembourg 2965 Luxembourg |
| http://865c8bgztxa0bnbep1xnomtmxw.hop.clickbank.net/?tid=3DBAJA=DEPESO2015 | Maria Sanches Garcia | servando muñoz garcia | camino de minas 3 torre c 103 ampleacion palo solo huxiquilucan , México 52778 Mexico |
| http://unicacpa.com/cookie.php?click=1&ip=166.70.215.211&pid=3&aff=unccpa638&tid=04ms11&pg=home | Mark Ling | Unica Publications Limited | 11C Langstone Lane Northcote Christchurch 8052 New Zealand |
| http://unccpa638.manimir.hop.clickbank.net?tid=04ms111498511 3&type=home | Mark Ling | Unica Publications Limited | 11C Langstone Lane Northcote Christchurch 8052 New Zealand |
| http://7e0c82nhx3p0vn8g-jpmztgh3x.hop.clickbank.net/?tid=160104SRCNEWOPENSDBHP1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.jkwent.hop.clickbank.net/?tid=160108SRCNEWOPENSDBFSP3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://edc049of2--85y64zovssouv0y.hop.clickbank.net/?tid=160114SRCNEWOPENSDBAMMO1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.jkwent.hop.clickbank.net/?tid=160125SRCNEWOPENSDBFSP3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp1367&tid=160131SRCNEWOPENSDBLCFCU1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp1367&tid=160203SRCNEWOPENSDBLCFCUGIF3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160207SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160208SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160213SRCEXPANSDBLCFARGIF3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160213SRCNEWOPENSDBLCFARGIF3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160214SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160217SRCNEWOPENSDBLCFARGIF4 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.diabetes60.hop.clickbank.net/?tid=160219SRCNEWOPENSDBD60S3 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160302SRCNEWOPENSDBLCFAR2 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.jkwent.hop.clickbank.net/?tid=160321SRCNEWOPENSDBFSP1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160322SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |

CONFIDENTIAL INFORMATION                         CS_00000146

| | | | |
|---|---|---|---|
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160330SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160331SRCNEWOPENSDBLCFAR1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://2b8efk4-pm9w4k65tmtevplq6j.hop.clickbank.net/?tid=160425PRESERVEFREEDOM | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.survivees.hop.clickbank.net/?tid=160617SRCNEWOPENSDBEVERSTRYKE1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.thefinbbl.hop.clickbank.net/?tid=160716SRCNEWOPENSDBFINALBUBBLE1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.ezbattery.hop.clickbank.net/?tid=160719SRCNEWOPENSDBEZBAT4 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=160721SRCNEWOPENSDBLCFAR2 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.survivecck.hop.clickbank.net/?tid=160727SRCNEWOPENSDBCCKNIFE1 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.aquaponics.hop.clickbank.net/?tid=160729SRCNEWOPENSDBA4U4 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.jkwent.hop.clickbank.net/?tid=160929SRCNEWOPENSDBFSP2 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |
| http://camsales1.jkwent.hop.clickbank.net/?tid=161023SRCNEWOPENSAPFSP4 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street Alexandria , Virginia 22314 United States |

CONFIDENTIAL INFORMATION                    CS_00000147

| | | | |
|---|---|---|---|
| http://camsales1.1066599.hop.clickbank.net?x=lp260&tid=161025SRCNEWOPENSDBLCFAR2 | Matthew Blower | William J. McCarthy & Associates | 1006 Cameron Street<br>Alexandria , Virginia 22314<br>United States |
| http://realitys.ezbattery.hop.clickbank.net/?x=pre7&tid=ez1014 | Max Entin | Siren Group AG | 36, 1st floor, Seedammstrasse 3,<br>Pfaeffikon , Schwyz 8808<br>Switzerland |
| http://realitys.ezbattery.hop.clickbank.net/?x=pre5&tid=ez1768 | Max Entin | Siren Group AG | 36, 1st floor, Seedammstrasse 3,<br>Pfaeffikon , Schwyz 8808<br>Switzerland |
| http://aad133rr4lsmcn0kllvdodeo2.hop.clickbank.net/?tid=MNM&s=suggesteda | max Ilin | Maksym Ilin | glushko 6<br>Odessa<br>Ukraine |
| http://8e5cff-lzjwx8r9jy6in35090z.hop.clickbank.net/?tid=4th | max Ilin | Maksym Ilin | Glushko 6<br>Odessa<br>Ukraine |
| http://546ebizgg3peuxc34auiv90tfn.hop.clickbank.net/?tid=INTER | Mekhi Levell | Streamline Investing LLC | 10 cora street<br>3<br>East Providence , Ohio 44136<br>United States |
| http://textaffirm.vogenesis.hop.clickbank.net/?pid=gift&tid=mikeesolo | Mentis Marketing | SuccessVantage Pte Ltd | 50 Market Street<br>#10-06<br>Singapore 048940<br>Singapore |
| http://confidentx.vogenesis.hop.clickbank.net/?tid=presevf231215 | Mentis Marketing | SuccessVantage Pte Ltd | 50 Market Street<br>#10-06<br>Singapore 048940<br>Singapore |
| http://525dfgp30of8h90eb8w7wn4p0q.hop.clickbank.net/?tid=IMNICADEDI | Michael Evans | Department of Evans Inc | 319 Hooper St<br>Apt 1B<br>Brooklyn , New York 11211<br>United States |
| http://899f4lg03elcmdu4xapcxez9hn.hop.clickbank.net/?tid=IMNICADEDIANCIENT | Michael Evans | Department of Evans Inc | 319 Hooper St<br>Apt 1B<br>Brooklyn , New York 11211<br>United States |
| http://899f4lg03elcmdu4xapcxez9hn.hop.clickbank.net/?tid=IMNICADEDIANCIENThttp://899f4lg03elcmdu4xapcxez9hn.hop.clickbank.net/?tid=IMNICADEDIANCIENT | Michael Evans | Department of Evans Inc | 319 Hooper St<br>Apt 1B<br>Brooklyn , New York 11211<br>United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://54cc0cm96og8o8vpwe22jjn9l5.hop.clickbank.net/?tid=IMNICADEDITHOUGHTEL | Michael Evans | Department of Evans Inc | 319 Hooper St Apt 1B Brooklyn , New York 11211 United States |
| http://e941efjalaqbvv9bu2sktlmv0y.hop.clickbank.net/?tid=JUL6MAIL | Michael Evans | Department of Evans Inc | 319 Hooper St Apt 1B Brooklyn , New York 11211 United States |
| http://54efdev6q7v90h7lrhqbsioufv.hop.clickbank.net/?tid=JUN30MAIL | Michael Evans | Department of Evans Inc | 319 Hooper St Apt 1B Brooklyn , New York 11211 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=2ndacv011216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=2ndacv040116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=2nddaned031116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=2nddaned052716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://f7572feu31fo5o82ngq7raanb0.hop.clickbank.net/?pid=h102&tid=2ndhoney050616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=2ndpain042216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.survinbed.hop.clickbank.net?pg=&tid=2ndsured022116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=amerandrew041116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

| | | | |
|---|---|---|---|
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=amerandrew050416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=amerbruce090916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=amerbruce091616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegeary1.hop.clickbank.net/?pid=275&tid=amercinn091616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=amerdaned022016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=amerfbk050916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=amerosnb020616a | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=amerosnb020616b | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=amerosnb032616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=amerpain040416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=amerpain052116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000150

| URL | Name | Company | Address |
|---|---|---|---|
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=amerwes020616a | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=amerwes020616b | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=amerwes041116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=apdbruce082216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=apdbruce120116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=asguswes072216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.VISIONBACK.hop.clickbank.net/?pop=0&tid=convision | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=cuacv102416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=cubruce102816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=cufbk102416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=dcbruce112916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

| | | | |
|---|---|---|---|
| http://d2c117dqc5aw dvd5yrrvoj5p9n.hop.cl ickbank.net/?pid=a10 1&tid=dedacvtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://fd027ifq241ncu 1ij8wm0ap- vb.hop.clickbank.net/? tid=dedalztxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2 .hop.clickbank.net/?id =flat- belly&tid=dedandrewt xt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitnes s3.hop.clickbank.net/? rd=lbbmgnex&tid=ded brucetxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5aw dvd5yrrvoj5p9n.hop.cl ickbank.net/?pid=c104 &tid=dedcocofattxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.danleeg hb1.hop.clickbank.net /?tid=deddandbtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.danleeg hb1.hop.clickbank.net /?tid=deddandbtxt081 6 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconq uer.hop.clickbank.net/ ?tid=deddanedtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconq uer.hop.clickbank.net/ ?tid=deddanedtxt081 6 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegea ry1.hop.clickbank.net/ ?pid=472&tid=deddrin ktxt0816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edmirac le.hop.clickbank.net/? tid=dededmirtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edrever ser.hop.clickbank.net/ ?offer=m231g&pid=2 &tid=dededrevtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000152

| | | | |
|---|---|---|---|
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=dededrevtxt0816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz7c.hop.clickbank.net/?pid=70&tid=dedfattxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz7c.hop.clickbank.net/?pid=70&tid=dedfattxt0816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://80d6cl3z368t2y6egh6ayl9k89.hop.clickbank.net/?tid=dedhairtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.hemorr7.hop.clickbank.net/?tid=dedhemtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=dedosnbtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=dedpainfixtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://acbe2jaof0eudu7hm82g0mz259.hop.clickbank.net/?tid=dedtinnmirtxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=dedwestxt | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=dedwestxt0816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=dedwestxta | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=dedwestxtb | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

| | | | |
|---|---|---|---|
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ftrandrew040516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ftrandrew042116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ftrandrew042816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=ftrbruce092916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=ftrbruce111716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned012016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned020916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned040516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned042616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned051116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned101416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ftrdaned111716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION

| URL | Name | Company | Address |
|---|---|---|---|
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=ftredrev060516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=ftredrev092616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=ftrfbk020916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://f7572feu31fo5o82ngq7raanb0.hop.clickbank.net/?pid=h102&tid=ftrhoney010316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://f7572feu31fo5o82ngq7raanb0.hop.clickbank.net/?pid=h102&tid=ftrhoney012016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=ftrpain010316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=ftrpain041216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegeary1.hop.clickbank.net/?pid=575&tid=ftrtesto062717 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=248&tid=ftrveggies030616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=248&tid=ftrveggies091916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ftrwes011216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

| | | | |
|---|---|---|---|
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ftrwes041216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ftrwes070716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ftrwes111716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=445&tid=ggb1worst102116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=ggbacv072616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ggbandrew042916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ggbdaned011716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=ggbdaned050616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=ggbedrev062016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=ggbfbk012116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=ggbosnb020716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                              CS_00000156

| | | | |
|---|---|---|---|
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=ggbosnb053116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=ggbpain043016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.survinbed.hop.clickbank.net?pg=&tid=ggbsured020216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ggbwes041616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=hecbruce073016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=hecdaned072516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=hecfbk071816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=hecosnb072516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=hecosnb080816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=hecwes071816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=jwcathandrew050416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                                    CS_00000157

| | | | |
|---|---|---|---|
| http://d2c117dqc5aw dvd5yrrvoj5p9n.hop.cl ickbank.net/?pid=a10 1&tid=libacv021216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2 .hop.clickbank.net/?fb o=1&tid=libandrew02 1216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2 .hop.clickbank.net/?id =flat- belly&tid=libandrew0 31916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitnes s3.hop.clickbank.net/? tid=libbruce053116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconq uer.hop.clickbank.net/ ?tid=libdaned050616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5 ufeq5m6qz2t7c.hop.cl ickbank.net/?pid=240 &tid=libheadfbk04021 6&AID=7236 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5 ufeq5m6qz2t7c.hop.cl ickbank.net/?pid=248 &tid=libheadveg04161 6&AID=7236 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4 yfkvho3pc11fb.hop.cli ckbank.net/?pid=7&ti d=libwes051816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix. hop.clickbank.net/?w= hipflexorsg&tid=nhcpa in050716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4 yfkvho3pc11fb.hop.cli ckbank.net/?pid=7&ti d=nhcwes111315 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.altdailyv .hop.clickbank.net/?pi d=c106&tid=nhococop ull40515 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000158

| | | | |
|---|---|---|---|
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=70&tid=nhofat40515 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=nmaadaned111316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://news.newsmax.com/?K646YYnZtYR4suRecUgucM966WbGxLIAK&http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=nmaarpbruce110516a | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?tid=nmhbpwes72015 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=nmheacv72015 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=nmhedaned111016a | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=nmhedaned111016b | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://61b27ad1976kewf3k8j6x8u38j.hop.clickbank.net/?tid=nmhediabfree30615 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://61b27ad1976kewf3k8j6x8u38j.hop.clickbank.net/?tid=nmhediabfree32815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=472&tid=nmhedrink50215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden, Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000159

| URL | Name | Company | Address |
|---|---|---|---|
| http://861e6cgsh45o5 ufeq5m6qz2t7c.hop.cl ickbank.net/?pid=70& tid=nmhefat72015 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5 ufeq5m6qz2t7c.hop.cl ickbank.net/?pid=240 &tid=nmhefbk50215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://b0f3f6bwc32tfq bzxftzth3p6w.hop.clic kbank.net/?pid=h101 &tid=nmhehoney7201 5 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://fd027ifq241ncu 1ij8wm0ap- vb.hop.clickbank.net/? tid=nmhemem32815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7 t9f3br- ap5qeu.hop.clickbank. net/?tid=nmheosnb30 615 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7 t9f3br- ap5qeu.hop.clickbank. net/?tid=nmheosnb50 215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://6766cieoec6u8 p1d97ylzp9m1g.hop.cl ickbank.net/?tid=nmh equantvis32815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://6766cieoec6u8 p1d97ylzp9m1g.hop.cl ickbank.net/?tid=nmh equantvis50215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://6766cieoec6u8 p1d97ylzp9m1g.hop.cl ickbank.net/?tid=nmh evis30615 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconq uer.hop.clickbank.net/ ?tid=nmmadaned1113 16 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegea ry1.hop.clickbank.net/ ?pid=472&tid=nmmad rink082116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000160

| URL | Name | Company | Address |
|---|---|---|---|
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=nmneurosnb51015 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegeary1.hop.clickbank.net/?pid=472&tid=nmprodrink101216b | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://news.newsmax.com/?KK4vaqdjYgFi3Fdd5O5RVaLnRxlGxJRAK&http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=nmprostfbk30415 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=pfandrew050616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=pffbk021616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=pfwes021616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.altdailyv.hop.clickbank.net/?pid=a101&tid=ppacv51815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?fbo=1&tid=ppandrew021116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ppandrew040816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=ppandrew041816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=ppbruce102416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000161

| | | | |
|---|---|---|---|
| http://m231g.edconquer.hop.clickbank.net/?tid=ppdaned120416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=472&tid=ppdrink33115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://661e577q666kfk94rct84cdaos.hop.clickbank.net/?tid=pped51815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=ppfbk021116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=ppfbk112216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=ppfbk33115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://f0178k913ecy1qaald3gc5r9u1.hop.clickbank.net/?tid=ppmem33115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=pposnb33115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=ppwes042716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.millions35.hop.clickbank.net/?pid=7&tid=ppwes112216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=rtbaacv052016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

| URL | Name | Company | Address |
|---|---|---|---|
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=rtbaandrew040916a | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=rtbaandrew040916b | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=rtbadaned041616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=rtbaedrev071916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=rtbafbk020116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=rtbafbk052916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=rtbapain042316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=rtbawes041816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://d2c117dqc5awdvd5yrrvoj5p9n.hop.clickbank.net/?pid=a101&tid=rwacv011016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=rwdaned053116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=rwfbk051516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=rwpain011016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=sjandrew040816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=sjandrew041716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.theictmd.hop.clickbank.net/?lp&tid=sjdiablie030816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edmiracle.hop.clickbank.net/?tid=sjedmir010816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=sjfbk20715 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://b0f3f6bwc32tfqbzxftzth3p6w.hop.clickbank.net/?pid=h101&tid=sjhoney040616 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=sjosnb042016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=sjpain042716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.survinbed.hop.clickbank.net?pg=&tid=sjsured020716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://e8959f3-406l2w7m7awdxo-jer.hop.clickbank.net/?tid=sjtinn20715 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=sjwes041316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                    CS_00000164

| | | | |
|---|---|---|---|
| http://m231g.edconquer.hop.clickbank.net/?tid=tpbudaned022816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://661e577q666kfk94rct84cdaos.hop.clickbank.net/?tid=tpbued60315 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=tpbufbk21215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://80d6cl3z368t2y6egh6ayl9k89.hop.clickbank.net/?tid=tpbuhair53115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://093a8ldp7c3o1kavcqfih8px0a.hop.clickbank.net?cbfid=17775&tid=tpbujoebn21215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=tpbuosnb53115 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=tpbuosnb60315 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=tpbupain050416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://e8959f3-406l2w7m7awdxo-jer.hop.clickbank.net?cbfid=17950&tid=tpbutinn21215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://acbe2jaof0eudu7hm82g0mz259.hop.clickbank.net/?tid=tpbutinnmir71215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?tid=tpbuwes71215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                CS_00000165

| | | | |
|---|---|---|---|
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=tpnandrew040316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.bkfitness3.hop.clickbank.net/?tid=tpnbruce053016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=tpnpain041516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=tpnwes042916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=445&tid=tpp1worst021416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.altdailyv.hop.clickbank.net/?pid=a101&tid=tppacv51815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?fbo=1&tid=tppandrew021416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=tppandrew032116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=tppdaned041216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=tppdaned050816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=tppdaned052216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edconquer.hop.clickbank.net/?tid=tppdaned071016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |

CONFIDENTIAL INFORMATION                                         CS_00000166

| | | | |
|---|---|---|---|
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=tppedrev061316 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=70&tid=tppfat51815 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=tppfbk030816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=tppfbk50215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://m231g.painfix.hop.clickbank.net/?w=hipflexorsg&tid=tpppain020416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://6766cieoec6u8p1d97ylzp9m1g.hop.clickbank.net/?tid=tppquantvis50215 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=tppwes020416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=tppwes041216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=tpuandrew042116 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://m231g.raposo2.hop.clickbank.net/?id=flat-belly&tid=tpuandrew042816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |
| http://m231g.bkfitness3.hop.clickbank.net/?rd=lbbmg&tid=tpubruce111916 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050<br>Eden , Utah 84310<br>United States |

CONFIDENTIAL INFORMATION

| URL | Name | Company | Address |
|---|---|---|---|
| http://m231g.edconquer.hop.clickbank.net/?tid=tpudaned051816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=tpuedrev070816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=tpufbk042516 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=tpufbk052816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.edreverser.hop.clickbank.net/?offer=m231g&pid=2&tid=tpugreens062216 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://62433bav806t7t9f3br-ap5qeu.hop.clickbank.net/?tid=tpuosnb040416 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegeary1.hop.clickbank.net/?pid=1293&tid=tputesto031016 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://m231g.mikegeary1.hop.clickbank.net/?pid=1293&tid=tputesto041816 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://501def8sa04r4yfkvho3pc11fb.hop.clickbank.net/?pid=7&tid=tpuwes040716 | MICHAEL GEARY | Irollie Marketing LLC | PO Box 1050 Eden , Utah 84310 United States |
| http://e800clqz5ug28lcf16q-z34v28.hop.clickbank.net/?tid=NHOWELCOME | Mike Litman | DedicatedEmails.com, LLC | 25 SCHWEINBERG DR Roseland , New Jersey 07068 United States |
| http://poc123.srvvlfrog.hop.clickbank.net/?p=pp&tid=rwB3mar2016 | Mike Litman | DedicatedEmails.com, LLC | 25 SCHWEINBERG DR Roseland , New Jersey 07068 United States |

CONFIDENTIAL INFORMATION                    CS_00000168

| | | | |
|---|---|---|---|
| http://poc1234.mikegeary1.hop.clickbank.net/?pid=240&tid=phrwelcome | Mike Litman | DedicatedEmails.com, LLC | 25 SCHWEINBERG DR Roseland , New Jersey 07068 United States |
| http://278f70nm4xtbbk4bm908sl7qaq.hop.clickbank.net?tid=Alt6Nov16 | Mike Westerdal | Critical Bench | PO Box 17959 Clearwater, Florida 33762 United States |
| http://www.usafirearmtraining.com/gear/how-many-rounds-should-you-carry-concealed-everyday/?tid=1025b662829b3f2d020ebe72ba8306&ebd_affid=1359&ebd_affsource=TacticalShit&ebd_affsub=160414TacticalShitDedicated&ebd_affsub2=Footer&ebd_affsub3=RevolutionaryAllInOneGunOil&ebd_affsub4=Segment1&ebd_affsub5=&ebd_urlid=1623&ebd_oid=743 | N/A | N/A | N/A |
| http://sales.usafirearmtraining.com/sirt-sales1?ebd_affid=1359&ebd_affsource=PreserveFreedom&ebd_affsub=160425PreserveFreedom&ebd_affsub2=Footer&ebd_affsub3=Number1PistolEveryGunOwnerNeeds&ebd_affsub4=&ebd_affsub5=&ebd_oid=749&ebd_urlid=1631&tid=1026271ae99f06b84495ab81bf9959 | N/A | N/A | N/A |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://sales.usafirearmtraining.com/guntrust-book1?ebd_affid=1359&ebd_affsource=TacticalShit&ebd_affsub=160414TacticalShitDedicated&ebd_affsub2=Footer&ebd_affsub3=RevolutionaryAllInOneGunOil&ebd_affsub4=Segment1&ebd_affsub5=&ebd_oid=747&ebd_urlid=1619&tid=1026a020edc80b62f3d43ce56bc59a | N/A | N/A | N/A |
| http://865c8bgztxa0bnbep1xnom=tmxw.hop.clickbank.net/?tid=3DBAJADEPESO2015 | N/A | N/A | N/A |
| http://vfxbody.com/lisas-story/veggies?tid=AD0726ADV | N/A | N/A | N/A |
| http://venusfactor.com/lisas-story/?tid=AD0818 | N/A | N/A | N/A |
| http://83095g19gxdxbtawmms2tu3x0thop.clickbank.net/?tid=GANACIAS | N/A | N/A | N/A |
| http://www.zulily.com/home/?tid=30429637 | N/A | N/A | N/A |
| http://9e65cexn7ad9pn3n4hsaicxx4x.hop.clickbank.net/?tid=BLAST_EMAIL2 | Nathan Trosky | Trosky Baseball LLC | PO Box 22421 Carmel, California 93922 United States |
| http://3e25ap2k34-apl1fwowcs72rjo.hop.clickbank.net/?tid=BLAST_EMAIL3 | Nathan Trosky | Trosky Baseball LLC | PO Box 22421 Carmel, California 93922 United States |
| http://c3827d4h-5b4pzenyhyewc5pb9.hop.clickbank.net/?tid=CYBERMON | Nathan Trosky | Trosky Baseball LLC | PO Box 22421 Carmel, California 93922 United States |
| http://7a93feiun8abwy9lv8x5xeuq8z.hop.clickbank.net/?tid=FATDIMINISHER | Nilanjan Nath | KD Media Pvt. Ltd. | Parnashree Pally Block 34, Flat 207, Central Govt. Qtrs. Kolkata , West Bengal 700060 India |

CONFIDENTIAL INFORMATION

| URL | Name | Company | Address |
|---|---|---|---|
| http://2ebc96jljjpcmx3llzrb3lqufv.hop.clickbank.net/?tid=THEBIGDIABETESLIE | Nilanjan Nath | KD Media Pvt. Ltd. | Parnashree Pally<br>Block 34, Flat 207, Central Govt. Qtrs.<br>Kolkata , West Bengal 700060<br>India |
| http://994f9cshx7f5p19iq3x6kgprbz.hop.clickbank.net/?tid=STOPHAIRLOSS | Nilanjan Nath | KD Media Pvt. Ltd. | Parnashree Pally<br>Block 34, Flat 207, Central Govt. Qtrs.<br>Kolkata , West Bengal 700060<br>India |
| http://eb40dkqow472wu78wh7rtjul6g.hop.clickbank.net/?tid=29MS11B | Nisha Mishra | Nisha Mishra | E 204, Mp nagar<br>Bhopal 462016<br>India |
| http://b2f98grnr905yr38mivcz32u7c.hop.clickbank.net/?tid=29MS11D | Nisha Mishra | Nisha Mishra | E 204, Mp nagar<br>Bhopal 462016<br>India |
| http://olivierlfr.juicetomol.hop.clickbank.net/?tid=ase1 | Olivier Langlois | Trillion 01 Inc. | 55 Ouimet O.<br>Laval , Quebec H7N1G1<br>Canada |
| http://2c76eqrkrhe29r5hig8buwfo5r.hop.clickbank.net/?tid=lime0917-j08t | OTI Productions LLC | OTI Productions LLC | 904 S Roselle Rd<br>#122<br>Schaumburg , Illinois 60193<br>United States |
| http://2c76eqrkrhe29r5hig8buwfo5r.hop.clickbank.net/?tid=ncms2-0924-j86t | OTI Productions LLC | OTI Productions LLC | 904 S Roselle Rd<br>#122<br>Schaumburg , Illinois 60193<br>United State |
| http://222f6aj36qkl1qffm3r2s3ci8b.hop.clickbank.net/?tid=10MARCH_TP_HY | Paul Liburd | Freeworld Solutions Limited | 23 Galgate Close<br>Manchester M15 5AJ<br>United Kingdom |
| http://pbtsz.adedbook.hop.clickbank.net/?offer=pbtsz&tid=cookbook&u=http://www.alldayenergydiet.com/cookbook | Per Bristow | Per Bristow | 9663 Santa Monica Blvd<br>Suite 694<br>Beverly Hills , California 90210 |
| http://pbtsz.adedbook.hop.clickbank.net/?offer=pbtsz&e1&u=http://www.alldayenergydiet.com/cookbook | Per Bristow | Per Bristow | 9663 Santa Monica Blvd<br>Suite 694<br>Beverly Hills , California 90210 |
| http://puatra1n.obsessionf.hop.clickbank.net/?tid=ob1 | PUA Training | Zenreich Media Ltd | 228 Park Ave S<br>82193<br>New York , New York 10003<br>United States |
| http://ee7ecem8vb7wbp8cyk1762pzsn.hop.clickbank.net/?tid=M16S41426129M37 | raj sharma | pradeep verma | 8 kanti oli nagpure<br>nagpure<br>nagpure , Andaman And Nicobar Islands 110099<br>India |

| URL | Name | Name | Address |
|---|---|---|---|
| http://a0ba8kvckielot8d1d5g94d6ud.hop.clickbank.net/?tid=MSM2541426129M37} | Ravi Vishwakarma | Deepak Verma | Flat no. 3 gondarmau<br>Near raja bhoj airport<br>Bhopal , Madhya Pradesh 462033<br>India |
| http://ca752hy8f8ji53edt6pbo64m09.hop.clickbank.net/?tid=REG | Reggie Tudor | Reggie Tudor | 221 Canterbury Drive<br>West Columbia, Texas 77486<br>United States |
| http://a227e9ep5ckgk-ulkdv8-8urea.hop.clickbank.net/?tid=FATDEMSEPT23RD | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://a227e9ep5ckgk-ulkdv8-8urea.hop.clickbank.net/?tid=FATDEM5NOV | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://5d36e9hi-gqgex2za6eyqs2n2r.hop.clickbank.net/?tid=JAN18 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://martialabs.paleohack1.hop.clickbank.net/?offer=martialabs&pid=23&tid=0114 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://2f7937gbxhdei1yo63x1k4l3uj.hop.clickbank.net/?tid=10THOCT | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://eafc8lch3cjie739r6uw48olel.hop.clickbank.net/?tid=11THAPRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://8c486hdp8bfbh04yfqk6ur3s7g.hop.clickbank.net/?tid=11THJAN16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://72b1d9fc69b5f8uoq0j33fxp4t.hop.clickbank.net/?tid=11THJUNE | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://martialabs.026packabs.hop.clickbank.net/?id=gut&tid=11thoct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=12FEB | Richard Huntley | Richard Huntley | 75 New Road Chiseldon<br>Swindon SN40PE<br>United Kingdom |

CONFIDENTIAL INFORMATION

| URL | Name | Name | Address |
|---|---|---|---|
| http://8ec3ebec6cpam-7fucg0lg7o3f.hop.clickbank.net/?tid=12NOV16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a4afdfp3hcjf8zofb4ls9hv7n.hop.clickbank.net/?tid=12THJUL16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://49000ecn05mje30jr0p5k4tqug.hop.clickbank.net/?tid=12THMARCH16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=12april | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=12oct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://8ec3ebec6cpam-7fucg0lg7o3f.hop.clickbank.net/?tid=13NOV16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a4afdfp3hcjf8zofb4ls9hv7n.hop.clickbank.net/?tid=13THJULY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://49000ecn05mje30jr0p5k4tqug.hop.clickbank.net/?tid=13THMARCH16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=13oct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.yogaburn.hop.clickbank.net/?tid=13thjune | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://faaf2cpl27d7g7-6yhq5r0xj8p.hop.clickbank.net/?tid=14MAR16&s=suggesteda | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://9c325gpo84pip178u7mitgt80q.hop.clickbank.net/?tid=14THOCT | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

| | | | |
|---|---|---|---|
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=14april | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.danleeghb1.hop.clickbank.net/?rd=dd-for-fatloss&tid=14oct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://9c325gpo84pip178u7mitgt80q.hop.clickbank.net/?tid=15THOCT | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://112b59bg27j9h1ygga6klgorc8.hop.clickbank.net/?tid=15THjul | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=15thjune | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://23b1f9bkxahki8-0jb-mufrd6h.hop.clickbank.net/?tid=16JAN | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://d8402jcg-cc7e05wx-m6reqfbk.hop.clickbank.net/?tid=16MAR | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.mindfulfit.hop.clickbank.net/?pid=300&tid=16thdec | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://23b1f9bkxahki8-0jb-mufrd6h.hop.clickbank.net/?tid=16thjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://d8402jcg-cc7e05wx-m6reqfbk.hop.clickbank.net/?tid=17MAR | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://8ea37fjg8gjfk5vcn9whstbqan.hop.clickbank.net/?tid=17THFEB16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://e2ba3jgo-2ifi827mijh18r7wr.hop.clickbank.net/?tid=17THJULY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://88cf5fhov6obcz6no84mp8kpex.hop.clickbank.net/?tid=17THMAY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

| | | | |
|---|---|---|---|
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=18THOCT | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://d8402jcg-cc7e05wx-m6reqfbk.hop.clickbank.net/?tid=19APRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.miyakifit.hop.clickbank.net/?w=lowcarbdanger&tid=19dec | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.paleohack1.hop.clickbank.net/?offer=martialabs&pid=23&tid=19thdec | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.fitexpro.hop.clickbank.net/?pid=1&tid=19thmay | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2f7937gbxhdei1yo63x1k4l3uj.hop.clickbank.net/?tid=1FEB | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=1stjan | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://218098gq53hap621kylfplqs57.hop.clickbank.net/?tid=20THFEB16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.026packabs.hop.clickbank.net/?tid=20thnov | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.lostways.hop.clickbank.net/?tid=20thoct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c789edqp5hj6kzz0mbxn-hlm9y.hop.clickbank.net/?tid=21mar | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=21stjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.fitexpro.hop.clickbank.net/?pid=1&tid=21stmay | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

| | | | |
|---|---|---|---|
| http://7c511gbg44o6b3yt21masghnfs.hop.clickbank.net/?tid=22APRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=22feb | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c789edqp5hj6kzz0mbxn-hlm9y.hop.clickbank.net/?tid=22mar | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=potato&tid=22ndjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.jrbender.hop.clickbank.net/?tid=22ndjune | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=22ndoct | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=23MAY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.jrbender.hop.clickbank.net/?tid=23june | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c1efacbju6bhp8v7-6jutrs872.hop.clickbank.net/?tid=23rdjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=23rdnov | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://23b1f9bkxahki8-0jb-mufrd6h.hop.clickbank.net/?tid=24JAN | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=24MAY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=24th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.mindfulfit.hop.clickbank.net/?pid=300&tid=24thdec | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

| | | | |
|---|---|---|---|
| http://martialabs.venusind.hop.clickbank.net/?tid=24thfeb16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://79bf8hncu4him43td0s7iic2zh.hop.clickbank.net/?tid=25JUNE | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a5f7ejlp56mdfa1h30g9rc6x9r.hop.clickbank.net/?tid=25MAY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://5fb8fbqi6bqce-xwcr01k5o-4e.hop.clickbank.net/?tid=25THJAN16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=25thfeb16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=25thsept | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://79bf8hncu4him43td0s7iic2zh.hop.clickbank.net/?tid=26JUNE | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://a01327bevbcgi42273xgbq7v7g.hop.clickbank.net/?tid=26THAPRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://5fb8fbqi6bqce-xwcr01k5o-4e.hop.clickbank.net/?tid=26THJAN16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=26thfeb16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=26thjan | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://6722afpe7al8m900qhnsunyn7f.hop.clickbank.net/?tid=27FEB | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://e4ddbjely4b8p93jwfq6r0qx8g.hop.clickbank.net/?tid=27MAY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION                     CS_00000177

| | | | |
|---|---|---|---|
| http://a01327bevbcgi42273xgbq7v7g.hop.clickbank.net/?tid=27THAPRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c789edqp5hj6kzz0mbxn-hlm9y.hop.clickbank.net/?tid=27june | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=27thjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2f7937gbxhdei1yo63x1k4l3uj.hop.clickbank.net/?tid=28JAN | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2f7937gbxhdei1yo63x1k4l3uj.hop.clickbank.net/?tid=28thfeb | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=28thjuly | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=29THNOV | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=29mar17 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=29marven | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://6722afpe7al8m900qhnsunyn7f.hop.clickbank.net/?tid=2NDFEB | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=potato&tid=2april | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.paleohack1.hop.clickbank.net/?offer=martialabs&pid=23&tid=2may | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=shortcut&tid=2min | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION                                    CS_00000178

| | | | |
|---|---|---|---|
| http://martialabs.4cycle.hop.clickbank.net/?w=potato&tid=2ndapril | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c38b5hkg1fhjjyt6syds-gqm05.hop.clickbank.net/?tid=2ndjuly&s=suggestedv | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://340036ib0hqkqw-kxdb88d2u9y.hop.clickbank.net/?tid=30AUG | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c38b5hkg1fhjjyt6syds-gqm05.hop.clickbank.net/?tid=30SEPT&s=suggestedv | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://f9ac5bkcv9lal1ww34rhypbp45.hop.clickbank.net/?tid=30THAPRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://72b1d9fc69b5f8uoq0j33fxp4t.hop.clickbank.net/?tid=31STMAR | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=31dec | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.mindfulfit.hop.clickbank.net/?pid=300&tid=31stjan | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://db0b5bdlu3dalyz6urlo2e0n46.hop.clickbank.net/?tid=3FEB | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEK | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEK1 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEK17APRIL | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION                                     CS_00000179

| | | | |
|---|---|---|---|
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEK19mar | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEK19march | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEK2 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEK27june | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEK3 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://78469cgow4kco-7kqfi7ld1kbg.hop.clickbank.net/?tid=YOGA22 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=april1 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.efactord.hop.clickbank.net/?tid=april15 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=april2 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4csmedia.hop.clickbank.net/?w=shortcut&tid=april6 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4csmedia.hop.clickbank.net/?w=shortcut&tid=april7 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.fitexpro.hop.clickbank.net/?pid=4&tid=aug15th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.fitexpro.hop.clickbank.net/?pid=4&tid=aug16th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://martialabs.dfw eekends.hop.clickbank .net/?tid=aug26 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.dfw eekends.hop.clickbank .net/?tid=aug27 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.gfde sserts.hop.clickbank.n et/?rd=brownies&tid= aug29 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.ct50 fit.hop.clickbank.net/? tid=aug7 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.diet media.hop.clickbank.n et/?lid=vfx- 1&tid=august28 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.altd ailyv.hop.clickbank.ne t/?tid=coco1 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.mik egeary1.hop.clickbank .net/?pid=472&tid=dri nkthis | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.nkd beauty.hop.clickbank. net?tid=evspop&spec =evspop | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.milli ons35.hop.clickbank.n et/?pid=1&tid=fatdem 24sept | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cyc le.hop.clickbank.net/? w=direct&tid=jan12th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cyc le.hop.clickbank.net/? w=rice&tid=jan19th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.hom ewktrev.hop.clickbank .net/?page=6mts&tid= jan21 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.shep diet.hop.clickbank.net /?pg=&tid=jan5 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cyc le.hop.clickbank.net/? w=direct&tid=jan7th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

| URL | | | Address |
|---|---|---|---|
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=jul24 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=jul24ven | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=direct&tid=july1st | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.fitexpro.hop.clickbank.net/?pid=4&tid=jun18 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.kpdw1.hop.clickbank.net/?tid=jun4 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.diandakeu.hop.clickbank.net/?tid=jun7 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.diandakeu.hop.clickbank.net/?tid=jun8 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.amabs1.hop.clickbank.net/?offer=martialabs&tid=june2martialabs&u=alldayfatburningdiet.com/workouts-long/ | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.amabs1.hop.clickbank.net/?offer=martialabs&tid=june3martialabs&u=alldayfatburningdiet.com/workouts-long/ | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://3a566khbvdmah-tol73pvlfocu.hop.clickbank.net/?tid=mar29ven | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.efactord.hop.clickbank.net/?tid=may22 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.xtremefl.hop.clickbank.net/?w=fflwlander&tid=may26 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://martialabs.xtremefl.hop.clickbank.net/?w=fflwdirect&tid=may28 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.bkfitness3.hop.clickbank.net/?rd=extended-vsl&tid=may29 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.bkfitness3.hop.clickbank.net/?rd=extended-vsl&tid=may30 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.bwflow.hop.clickbank.net/?tid=may31 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=rice&tid=may3rd | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.efactord.hop.clickbank.net/?tid=may9 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://861e6cgsh45o5ufeq5m6qz2t7c.hop.clickbank.net/?pid=240&tid=nhcfbk111315 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.bkfitness3.hop.clickbank.net/?tid=nov2nd | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.bkfitness3.hop.clickbank.net/?tid=nov3 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.painfix.hop.clickbank.net/?tid=nov7 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.painfix.hop.clickbank.net/?tid=nov8 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.specabs.hop.clickbank.net/?tid=oct19 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c38b5hkg1fhjjyt6syds-gqm05.hop.clickbank.net/?tid=oct1st | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4csmedia.hop.clickbank.net/?w=shortcut&tid=sep4 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION                                    CS_00000183

| | | | |
|---|---|---|---|
| http://martialabs.4cycle.hop.clickbank.net/?w=direct&tid=sept15th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.026packabs.hop.clickbank.net/?id=women&tid=women | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://c789edqp5hj6kzz0mbxn-hlm9y.hop.clickbank.net/?tid=1710 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://1e460lnpv3lcn70m5frjn6so1m.hop.clickbank.net/?tid=XTREME1JAN | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://052e9bhh64pai80q75h5o7knbe.hop.clickbank.net/?tid=3WEEKDEC03 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://35e76jqj7cl5nx11-2uji9fp5n.hop.clickbank.net/?tid=3WEEKDEC04 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEKDEC05 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://84c98gnnwdqel2u-z7jcg9hpei.hop.clickbank.net/?tid=3WEEKSEPT19 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEKfeb11 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://009c3ghf-dibh3vp68pdi8nkc1.hop.clickbank.net/?tid=3WEEKfeb5th | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.4cycle.hop.clickbank.net/?w=direct&tid=3april | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.svelte12.hop.clickbank.net/?tid=3feb | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION                                    CS_00000184

| URL | Name | Name | Address |
|---|---|---|---|
| http://30be6fpiydb8e6ud-7hvlkt90q.hop.clickbank.net/?tid=4THMAR | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.venusind.hop.clickbank.net/?tid=3janrh | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.svelte12.hop.clickbank.net/?tid=4feb | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://112b59bg27j9h1ygga6klgorc8.hop.clickbank.net/?tid=5THJAN | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://b5d8c8mq7cfgm-yyganrudsb80.hop.clickbank.net/?tid=5THJUNE | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://martialabs.millions35.hop.clickbank.net/?pid=1&tid=5nov | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://b5d8c8mq7cfgm-yyganrudsb80.hop.clickbank.net/?tid=6JUNE | Richard Huntley | Richard Huntley | 77 New Road Chiseldon, Swindon SN40PE, United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=7mar | Richard Huntley | Richard Huntley | 77 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://feac2elgv8pkcxu5jjib-83o0y.hop.clickbank.net/?tid=8THMAY | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://8c486hdp8bfbh04yfqk6ur3s7g.hop.clickbank.net/?tid=8thjan | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://2c894cmiv9ncl7tauhyqv6xjdm.hop.clickbank.net/?tid=8thmar | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://b1260jkg6cjdjz0joxq6s7wo5y.hop.clickbank.net/?tid=9THJAN | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://martialabs.yogaburn.hop.clickbank.net/?tid=9mar | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://martialabs.pale ohack1.hop.clickbank. net/?offer=martialabs &pid=23&tid=9thmar | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://e8498bcb33ceo 4u9eh- 8wbudaz.hop.clickban k.net/?tid=ADONIS9D EC | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://bbc01lho82dap y- wav1zp5k27j.hop.click bank.net/?tid=APRIL5 | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://bbc01lho82dap y- wav1zp5k27j.hop.click bank.net/?tid=APRIL6 | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://bbc01lho82dap y- wav1zp5k27j.hop.click bank.net/?tid=APRIL7 | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://3b698eikwgb9j 559w0dzpl5m4p.hop.c lickbank.net/?tid=CELL 05MAR | Richard Huntley | Richard Huntley | 76 New Road Chiseldon, Swindon SN40PE United Kingdom |
| http://d3569kkp39mj e75gd8q7ns3l74.hop.c lickbank.net/?tid=JUN E16 | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://356186pe57ofk wu7phonwiocim.hop. clickbank.net/?tid=ME TA12thjune | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://6b0348jj2acbf3 wm7adxfy3m9a.hop.cl ickbank.net/?tid=OSN B29THSEPT | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |
| http://6b0348jj2acbf3 wm7adxfy3m9a.hop.cl ickbank.net/?tid=OSN B8THJULY | Richard Huntley | Richard Huntley | 75 New Road Chiseldon Swindon SN40PE United Kingdom |

CS_00000186

| | | |
|---|---|---|
| http://ancientsecretsofkings-at.com/track/go.php?c=incoming&s=rick08082016in&u=http://rickial.ancientsec.hop.clickbank.net/?pid=gwisdom&tid=rick08082016in | RICK LUCK | RICK LUCK | 3/108 ATHERTON ROAD OAKLEIGH MELBOURNE , Australian Capital Territory 3166 Australia |
| http://crkrpbaff.hcybr.hop.clickbank.net/?pid=5&tid=nwmxhlth12616b | Robert PoulosD1426 | Cracker Publishing, LLC | 28339 Beck Rd. Suite F1 Wixom , Michigan 48393 United States |
| http://news.newsmax.com/?S6OR.HSZXTtVkvfJJD.uc-OvePynxlI1S&http://crkrpbaff.hcybr.hop.clickbank.net/?pid=5&tid=nwmxhlth12616c | Robert PoulosD1426 | Cracker Publishing, LLC | 28339 Beck Rd. Suite F1 Wixom , Michigan 48393 United States |
| http://crkrpbaff.hcybr.hop.clickbank.net/?pid=5&tid=nwmxhlth12616d | Robert PoulosD1426 | Cracker Publishing, LLC | 28339 Beck Rd. Suite F1 Wixom , Michigan 48393 United States |
| http://ac8media.ssurvival1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SAS13SA1627174AM3 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.powerprep1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SAS41611174AM4 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.milirecon.hop.clickbank.net/?offer=ac8media&pid=1&tid=SAS5SA1702174AM3 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.usdomino.hop.clickbank.net/?offer=ac8media&pid=1&tid=SAS7SA1805174AM3 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.usdomino.hop.clickbank.net/?offer=ac8media&pid=1&tid=SAS8SA1628174AM3 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://ac8media.smartsb.hop.clickbank.net/?tid=SASW24SA1815174AM3&pid=np | Ryan Paco | Ryan Paco | 17 Father Selga Rd., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.powerprep1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLS1SL1622174AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.milirecon.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLS21SL1811174AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.ssurvival1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLS9SL1620174AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.usdomino.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLS9SL16271 74AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.ssurvival1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLSW03SL1810174AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.powerprep1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLSW2SL1628174AM1 | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://ac8media.ssurvival1.hop.clickbank.net/?offer=ac8media&pid=1&tid=SLWEB | Ryan Paco | Ryan Paco | 17 Father Selga St., Exodus Rd., Davao 8000 Philippines |
| http://40a91ndglbc4ewelv1h35psxcv.hop.clickbank.net/?tid=YOGA&mc_cid=d272081757&mc_eid=59bf4f6a37 | SAHIL MEHTA | AYUSHVEDA INFORMATICS INDIA PVT LTD | PLOT NO 296 INDUSTRIAL AREA PHASE 2 PANCHKULA , Haryana 134113 India |
| http://27610mqal7a14mc1slk1rm4t0j.hop.clickbank.net/?tid=ATHLETIC&mc_cid=9f494f1f83&mc_eid=59bf4f6a37 | SAHIL MEHTA | AYUSHVEDA INFORMATICS INDIA PVT LTD | PLOT NO 296 INDUSTRIAL AREA PHASE 2 PANCHKULA, Haryana 134113 India |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| http://3eb06jbbjglw9o9gtit4-fmd84.hop.clickbank.net/?tid=BELLY&mc_cid=5e7a90e7b8&mc_eid=59bf4f6a37 | SAHIL MEHTA | AYUSHVEDA INFORMATICS INDIA PVT LTD | PLOT NO 296 INDUSTRIAL AREA PHASE 2 PANCHKULA, Haryana 134113 India |
| http://f64a5jpaq9uiub-5xkp7o56wcr.hop.clickbank.net/?tid=03MS11A | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://06363emdnzs7scxeh3-drw1p3s.hop.clickbank.net/?tid=03MS11B | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://b3b64dmas9t7la4b8jlmwk2366.hop.clickbank.net/?tid=03MS11C | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://f354cchig4xeh1uykh69462o22.hop.clickbank.net/?tid=03MS11D | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://d061bcclf6uks6w9ri57en9tac.hop.clickbank.net/?tid=03MS11E | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://783c1cbina-dkb5ky-nmlksy20.hop.clickbank.net/?tid=04MS11B | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://02564cfdh-ubma0kg--cv6sq0l.hop.clickbank.net/?tid=05MS11A | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://17168rkilbvjp71fs9n6vah514.hop.clickbank.net/?tid=05MS11C | Sameer Mehra | Nisha Mishra | 34 p ashoka garden bhopal 462013 India |
| http://3c8e7fjgs8ugn92cpizpgovk6s.hop.clickbank.net/?tid=21MS1T | Sanjeev Mishra | Amit Tripathi | Jr. Mig c-91 Nehru Nagar bhopal 462003 India |
| http://b55f3nbfudrmqc67x4rgsckt0i.hop.clickbank.net/?tid=21SO1L | Sanjeev Mishra | Amit Tripathi | Jr. Mig c-91 Nehru Nagar bhopal 462003 India |
| http://6a261ghaq7gipd2bqowubw4t6u.hop.clickbank.net/?tid=29SS | Sanjeev Mishra | Amit Tripathi | Jr. Mig c-91 Nehru Nagar bhopal 462003 India |

CONFIDENTIAL INFORMATION

| | | | |
|---|---|---|---|
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183852091 | Sarah Ali | Sarah Ali | 15th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183855412 | Sarah Ali | Sarah Ali | 16th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183856019 | Sarah Ali | Sarah Ali | 17th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183857216 | Sarah Ali | Sarah Ali | 18th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183857313 | Sarah Ali | Sarah Ali | 19th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183895514 | Sarah Ali | Sarah Ali | 20th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183895776 | Sarah Ali | Sarah Ali | 21st May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183935161 | Sarah Ali | Sarah Ali | 22nd May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=183935905 | Sarah Ali | Sarah Ali | 23rd May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |
| https://www.firstbinaryoption.com/land_p/commodities?from=7offers&tid=184101628 | Sarah Ali | Sarah Ali | 24th May city Megawrw 13 District Alif Building 10 flat 8 15th May city, Cairo 11748 Egypt |

CONFIDENTIAL INFORMATION

| URL | Name | Company | Address |
|---|---|---|---|
| http://3f1bfjm9p9na1j6-zfvw3s8yaf.hop.clickbank.net/?tid=HEDGE110516BOUSA | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St<br>West Palm Beach , Florida 33401<br>United States |
| http://96bd8fqax0nesfecqovqhrwm8r.hop.clickbank.net/?tid=HEDGE111016LOST | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St<br>West Palm Beach , Florida 33401<br>United States |
| http://dc979hpcj3w3vje1-rw8gr4x01.hop.clickbank.net/?tid=HEDGE120516AMBLACKOUT | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St<br>West Palm Beach , Florida 33401<br>United States |
| http://2eefe2o9sjyq3mwhyo0kt74i28.hop.clickbank.net/?tid=hed10_19_16_copyA | Scott Smoliak | Hullabaloo Media, LLC | 319 Clematis St<br>Suite 612<br>WEST PALM BEACH , Florida 33401<br>United States |
| http://2b4d5eq2txv8wl1kukqtgkfoan.hop.clickbank.net/?tid=WNFC051016OLDSCHOOL | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St.<br>West Palm Beach, Florida 33401<br>United States |
| http://dfbfbifcl3td-j8eubm4watocz.hop.clickbank.net/?tid=WNFC05WK2DIABETES | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St.<br>West Palm Beach, Florida 33401<br>United States |
| http://3cb0bak5q9rhsc0k0b5i5pj8fc.hop.clickbank.net/?tid=WNFC06WK1PRESSURE&o=1 | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St.<br>West Palm Beach, Florida 33401<br>United States |
| http://457bd6f4k-o2ye49gg09r5ct41.hop.clickbank.net/?tid=WNFC06WK3HEARTBURN | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St.<br>West Palm Beach, Florida 33401<br>United States |
| http://45237ct4t4x7pm8grbkgrlk4ua.hop.clickbank.net/?tid=WNFC06WK4DIABETES | Scott Smoliak | Simply Digital Concepts LLC | 319 Clematis St.<br>West Palm Beach, Florida 33401<br>United States |
| http://mproduct2k.speelbreak.hop.clickbank.net/?tid=health3 | Sean Goudelock | New Age Products LLC | P.O. Box 4672<br>Alpharetta , Georgia 30023<br>United States |

CONFIDENTIAL INFORMATION                    CS_00000191

| URL | Name | Company | Address |
|---|---|---|---|
| http://1a7b7eulo9o50f4yant-xx4p1n.hop.clickbank.net/?tid=1 | Sergey Kazanskiy | topliders | yamasheva siti Kazan 420043 Russian Federation |
| http://c8ecdsrfr4tbvk6fwaoiijsq2w.hop.clickbank.net/?tid=!Q%40W22SS | Sergey Kazanskiy | topliders | yamasheva siti Kazan 420043 Russian Federation |
| http://f64478zfrjxa5g0bk3n869tx73.hop.clickbank.net/?tid=DEABETES | servando muñoz garcia | servando muñoz garcia | fuentes de los murmullos lomas de las plamas Huixquilucan , México 52678 Mexico |
| http://99a78evlnzhtembnyi1dcgtm3p.hop.clickbank.net/?tid=ORGASMO | servando muñoz garcia | servando muñoz garcia | camino a las minas 4 t.c. 103 amplecion palo solo huixquilucan , estado de mexico 52778 Mexico |
| http://babyplace.phebrew.hop.clickbank.net/?tid=30dec2014 | Seth Young | Excellence Internet Services, Ltd. | 215 PICKWICK RD Havertown , Pennsylvania 19083 United States |
| http://mediabr.1066599.hop.clickbank.net?x=lp1463&tid=lnnded | Shane Cory | Media Bridge, LLC | 9064 Courthouse Road Suite 101 Spoysylvania , Virginia 22553 United States |
| http://mediabr.tedsplans.hop.clickbank.net/?tid=LNN | Shane Cory | Media Bridge, LLC | 9064 Courthouse Road Suite 101 Spoysylvania , Virginia 22553 United States |
| http://1815ejjjaq6w2r95e9ocofl1gf.hop.clickbank.net/?tid=11JULY | Shweta Shukla | Shweta Shukla | B-11 Indira Market Ravishankar Nagar Bhopal 462013 India |
| http://trustcause.uef15.hop.clickbank.net/?offer=trustcause&pid=1&tid=FF160411&AID=7236 | Stefan Gleason | Trusted Causes | PO Box 49246 Charlotte , North Carolina 28277 United States |
| http://trustcause.psdef14.hop.clickbank.net/?tid=FP160405&AID=7236 | Stefan Gleason | Trusted Causes | PO Box 49246 Charlotte , North Carolina 28277 United States |
| http://146c0e-f-le--jqgq5gbo-mf6r.hop.clickbank.net/?tid=FV160404&AID=7236 | Stefan Gleason | Trusted Causes | PO Box 49246 Charlotte , North Carolina 28277 United States |
| http://trustcause.usdomino.hop.clickbank.net/?offer=trustcause&pid=1&tid=GN160423&AID=7236 | Stefan Gleason | Trusted Causes | PO Box 49246 Charlotte , North Carolina 28277 United States |

CONFIDENTIAL INFORMATION

| URL | Name | Account | Address |
|---|---|---|---|
| http://trustcause.fateria.hop.clickbank.net/?tid=P160422&AID=7236 | Stefan Gleason | Trusted Causes | PO Box 49246<br>Charlotte , North Carolina 28277<br>United States |
| http://hypnoebook.coopsystem.hop.clickbank.net?tid=aap&r= | Steven Hall | Steven Hall | 31 Waverley Avenue<br>Nuneaton , Warwickshire CV11 4RS<br>United Kingdom |
| http://pdaff.hypnocert.hop.clickbank.net?tid=nopcode | Steven Hall | Steven Hall | 31 Wavereley Avenue<br>Nuneaton , Warwickshire CV11 4RS<br>United Kingdom |
| http://856c9n77x9u32avh7i39sdtc1g.hop.clickbank.net/?tid=FORREDIRECT | steven rubert | steven rubert | 392 BASKET RD<br>apt b<br>webster , New York 14580<br>United States |
| http://sugicloud.ezbattery.hop.clickbank.net/?tid=bc | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.nononsense.hop.clickbank.net?tid=bc1 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.ezbattery.hop.clickbank.net/?tid=bc2 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.oinsomnia.hop.clickbank.net/?tid=em1 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.bkfitness3.hop.clickbank.net/?rd=airplane-vsl&tid=em35 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.paleohack1.hop.clickbank.net/?offer=sugicloud&pid=3&tid=email1 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.jrbender.hop.clickbank.net/?pid=1&tid=email2 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.bkfitness3.hop.clickbank.net/?rd=salespage&tid=email3 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11<br>Tangerang , Banten 15122<br>Indonesia |
| http://sugicloud.fitexpro.hop.clickbank.net/?pid=3&tid=newbc1 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia<br>Blok C8 No 11<br>Tangerang, Banten 15122<br>Indonesia |
| http://sugicloud.fitexpro.hop.clickbank.net/?pid=3&tid=newbc3 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia<br>Blok C8 No 11<br>Tangerang, Banten 15122<br>Indonesia |

| | | | |
|---|---|---|---|
| http://sugicloud.fitexpro.hop.clickbank.net/?pid=3&tid=newbc5 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11 Tangerang, Banten 15122 Indonesia |
| http://sugicloud.millions35.hop.clickbank.net/?pid=1&tid=signup | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11 Tangerang , Banten 15122 Indonesia |
| http://538d5rwdt3-8344bq-njsont6y.hop.clickbank.net/?tid=EMAIL1 | Sugianto | Sugianto | Perumahan Daan Mogot Arcadia Blok C8 No 11 Tangerang , Banten 15122 Indonesia |
| http://77a9dkbesedlbmf7t1tdu0m83o.hop.clickbank.net/?tid=CBXMA1HEARING | t r | Aleksander | 272 Bath Street Glasgow G24JR United Kingdom |
| http://n1mkt.brainrevit.hop.clickbank.net/?tid=nxcbma2 | t r | Aleksander | 272 Bath Street Glasgow G24JR United Kingdom |
| http://20e93jmhucw9w2idja0f3osoad.hop.clickbank.net/?tid=DEDI | Ted Morter | Milton T Morter IV | 1515 Bella Vista Rd Bentonville , Arkansas 72712 United States |
| http://nickthom.lostways.hop.clickbank.net/?tid=PF0520&tkn=dHJraWQuYzdlOWJjZjgtYjgxMy00MzJhLWIyYzAtNjc4ZWU3NzYxODFlFHNwbGl0Lnx0di58dC58Y3AuMzc1MTJ8Y3B0lmRpc3BsYXhlBGMDUyMHxjcDlufGNwMy58Y3A0LnxjcDUufFHByYy58Y3QufGN0MS58Y3QyLnx0ZzEufHRnNi58dGczLnx0ZzQufHHRnNS4= | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |

| | | |
|---|---|---|
| http://nickthom.bousa1.hop.clickbank.net/?tid=FTR0417&tkn=dHJraWQuMjVhY2RjYjEtODUxNS00YWFjLWI5MjYtNDU4MWY4ZmY0YWI4fHNwbGl0Lnx0di58dC58Y3AuMnxjHQuuZW1haWwkZ3AxAxLkZUUjA0MTd8Y3AyLnxjcDMufGNwNC58Y3A1LnxjDMufGNwNC58Y3A1Lnx0ZXJtMmjdDEufGN0Mi58dGGcxLnx0ZzIufGNxjdDEufGN0Mi58GcxLnx0ZzIufGHRnMy58dGc0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.lostways.hop.clickbank.net/?tid=GGB0418&tkn=dHJraWQuYzEwN2ViM2EtYjYyZi00ODUyLWJiM2UtMzUyZjk4MzYyNGM1fHNwbGl0Lnx0di58dC58Y3AuMnzc1MTJ8Y3AyLmRpc3BsYXl8Y3AxLkdHQjA0MTh8Y3AyLnxjcDMufGNwNC58Y3A1LnxjDMufGNwNC58Y3A1Lnx0ZXJtMnjdDEufGN0Mi58dGGcxLnx0ZzIufGNx0ZzIufGHRnMy58dGc0Lnx0ZzU0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.bousa1.hop.clickbank.net/?tid=GGB0527&tkn=dHJraWQuMzBiMDBjZjUtYmY1MS00YWY5LWI2MDEtZTZkMThlYmM2Yzg5fHNwbGl0Lnx0di58dC58Y3AuMnxjHQuuZW1haWx8Y3AxLkdHQjA1Mjd8Y3AyLnxjcDMufGNwNC58Y3A1Lnx0ZXJtMnjdDEufGN0Mi58dGGcxLnx0ZzIufGNx0ZzIufGHRnMy58dGc0Lnx0ZzU0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |

CS_00000195

| | | |
|---|---|---|
| http://nickthom.bousa1.hop.clickbank.net/?tid=2ndA0422&tkn=dHJraWQuZGFkZTZmNDQtMjQ1YS00ZjllLWI5MGMtZmY3M2FkNzYzNDY5fHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuZW1haWwuWx8Y3AuLjJuZEEwNDIyfGNwaWQuNi58YXLnxjcDQufGNwNwNS58cHJjLnxjdC58Y3QxLnxjDIufHRnMS58dGcyLnx0zzMufHRnNC58dGc1Lg= | Traian Sava | DIRECT RESPONSE SRL | Str. Castranava, Nr. 27-29, Bl. C1<br>Bucharest , Bucharest 062315<br>Romania |
| http://nickthom.bousa1.hop.clickbank.net/?tid=AS0507&tkn=dHJraWQuNTg4Zjg0YjAtNjU5Mi00MGZhLWEwM2YtZmJkMGVhNzU1OTRjfHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuZW1haWwkLkFTTDUwN3xjDIufGNwMy58Y3A0LnxjDUufHByYy58Y3QufGN0MS58Y3QyLnx0ZzEufHRnMi58dGczLnx0ZzQufHRnNS4= | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova<br>Nr. 27-29, Bl. C1<br>Bucharest, Bucharest 062315<br>Romania |
| http://nickthom.bousa1.hop.clickbank.net/?tid=PV0514A&tkn=dHJraWQuZjk5MzliYmEtMjk0MC00MTUzLWFhYTQtMzE0NmY5YzQ1NmYxfHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuZW1haWwkLlBWMDUxNEF8Y3AyLnxjDMufGNwNC58Y3A1Lnxwcm0ufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRnMy58dGc0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1<br>Bucharest , Bucharest 062315<br>Romania |

CONFIDENTIAL INFORMATION

| | | |
|---|---|---|
| http://nickthom.lostways.hop.clickbank.net/?tid=PaP0413&tkn=dHJraWQuMDBlNWNiMGYtNTk4OC00YWU0LWI5MDMtMmRhZGU3MWNhNmNifHNwbGl0Lnx0di58dC58Y3AuMzc1MTJ8Y3B0J3B0LmRpc3BsYXl8Y3AxLlBhUDA0TN8Y3AyLnxjDMufGNwNC58Y3A1LnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRnMy58dGc0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.bousa1.hop.clickbank.net/?tid=PaP0423&tkn=dHJraWQuMThkNzY1MmMtYzQ3NC00YTMzLWFiZTItYzJiOGEzMmIzZTNlfHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuZW1haWx8Y3AxLlBhUDA0MjN8Y3AyLnxjDMufGNwNC58Y3A1LnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRnMy58dGc0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.lostways.hop.clickbank.net/?tid=TPN0421&tkn=dHJraWQuZDQ2NTk3NzktMWJkOC00OY2YxLTllZmQtNTNkZjU4ZjY4ZDFjfHNwbGl0Lnx0di58dC58Y3AuMzc1MTJ8Y3A0LmRpc3BsYXl8Y3A1LllRQTjA0MjF8Y3AyLnxjDMufGNwNC58Y3A1LlnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRnMy58dGc0Lnx0ZzU | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |

| | | |
|---|---|---|
| http://nickthom.lostways.hop.clickbank.net/?tid=TPP0410&tkn=dHJraWQuMjYwNGJhMjAtNDcyNC00M2Y2LWEyMDAtZWRjYzgzNzQ0MjZjfHNwbGl0Lnx0di58dC58Y3AuMzc1MTJ8Y3B0LmRpYwYnjczGxSlXVI8Y3AuXlRQUDA0MTB8Y3AuYLnxjcDMufGNwNC58Y3A1LnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRrTmRnMy58dGc0Lnx0ZzUu | Traian Sava | DIRECT RESPONSE SRL |
| | | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.bousa1.hop.clickbank.net/?tid=TPP0511&tkn=dHJraWQuMWEzYjQ0NGYtNjEwMi00OWMxLTk1MzgtMWNkMzY4Mjg1MGQ3fHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuQuZW1haWx8Y3AxLlRQUDA1MTF8Y3AuXlRQUDA1MTF8Y3AuYLnxjcDMufGNwNC58Y3A1LnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRrTmRnMy58dGc0Lnx0ZzUu | Traian Sava | DIRECT RESPONSE SRL |
| | | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |
| http://nickthom.lostways.hop.clickbank.net/?tid=TPU0520&tkn=dHJraWQuNjllNzkxxMmUtMGE2Zi00YWFkLTk4OWMtOTk4OWRjNmFiYTYzfHNwbGl0Lnx0di58dC58Y3AuMnxjcHQuXlRQVTA1MjB8Y3AuXlRQVTA1MjB8Y3AuYLnxjcDMufGNwNC58Y3A1LnxwcmMMufGN0LnxjdDEufGN0Mi58dGcxLnx0ZzIufHRrTmRnMy58dGc0Lnx0ZzUu | Traian Sava | DIRECT RESPONSE SRL |
| | | Str. Castranova, Nr. 27-29, Bl. C1 Bucharest , Bucharest 062315 Romania |

| URL | Name | Company | Address |
|---|---|---|---|
| http://nickthom.bousa1.hop.clickbank.net/?tid=pp3103&tkn=dHJraWQuNDhiZTA2ZTMtZmQ5YS00ZGVkLTk3MmYtZWQ4MjE4ODI3MjA4fHNwbGl0Lnx0di58dC58Y3AuuMnxjcHQuZ2W1haWWx8Y3AxLnBwMzEwM3xjcHIufGNwwMy58Y3A0LnxjDUufHByYy58Y3QufGN0MS58Y3QyLnx0zzEufHRnMi58dGczLnx0zzQufHRn5NS4 | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1<br>Bucharest , Bucharest 062315<br>Romania |
| http://nickthom.lostways.hop.clickbank.net/?tid=tepartyjournal0202&tkn=dHJraWQuMzQ4MzM2ZGQtYWM3Yy00ODFhLTg4OTMtYjFjNGIxNDA3ZjkxxfHNwbGl0Lnx0v58dC58Y3AuuMzc1MTJ8Y3B0LmRpc3BsYXl8Y3AxLnRlcGFydHlqb3VybmFsMDIwMnxjDUufGNwwMy58Y3A0LnxjDUufHByYy58Y3QufGN0MS58Y3QyLnx0zzEufHRn2Mi58dGczLnx0zzQufHRn5NS4 | Traian Sava | DIRECT RESPONSE SRL | Str. Castranova, Nr. 27-29, Bl. C1<br>Bucharest , Bucharest 062315<br>Romania |
| http://online1508.specforce.hop.clickbank.net/?w=sps-abs&tid=specforce122416unops | Traian Sava | VITAL MANAGEMENT SERVICES L.P. | 44 MAIN STREET, DOUGLAS, SOUTH LANARKSHIRE, SCOTLAND Postal Code: ML11 0QW<br>DOUGLAS , South Lanarkshire ML11 0QW<br>United Kingdom |
| http://infop.lostways.hop.clickbank.net/?tid=tpp0402 | Traian Sava | VITAL MANAGEMENT SERVICES L.P. | 44 Main Street, Douglas<br>South Lanarkshire ML11 0QW<br>United Kingdom |
| http://infop.lightsout5.hop.clickbank.net/?tid=survivallife2005 | Traian Sava | VITAL MANAGEMENT SERVICES L.P. | 44 MAIN STREET, DOUGLAS, SOUTH LANARKSHIRE, SCOTLAND Postal Code: ML11 0QW<br>DOUGLAS , South Lanarkshire ML11 0QW<br>United Kingdom |
| http://tylerbram.bwflow.hop.clickbank.net/?tid=lexicon | Tyler Bramlett | Warrior Media, Inc | 1336 Brommer St Suite A3<br>Santa Cruz , California 95062<br>United State |

| URL | Name | Company | Address |
|---|---|---|---|
| http://6bcb8p85inz5ja j- gxtwe5ba72.hop.click bank.net/?id=23secon ds&tid=JOE | Tyler Bramlett | Warrior Media, Inc | 1334 Brommer St Suite B6 Santa Cruz , California 95062 United States |
| http://arights.dmg100 00.hop.clickbank.net/ ?tid=slded0305 | Victoria Belcher | Absolute Rights | 4330 Gaines Ranch Loop Suite 120 Austin , Texas 78735 United States |
| http://arights.dmg100 00.hop.clickbank.net/ ?tid=slded512 | Victoria Belcher | Absolute Rights | 4330 Gaines Ranch Loop Suite 120 Austin , Texas 78735 United States |
| http://aac04pwk148ct x2hyq4fw126ig.hop.cli ckbank.net/?tid=EVAC _DEDICATEDEMAILS_C PC | Victoria Marshall | Survival life | 5316 HWY 290 W Suite 480 Austin , Texas 78735 United States |
| http://survivel.patpriv acy.hop.clickbank.net/ ?tid=ban402 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.survthe end.hop.clickbank.net ?tid=ban513 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel50.survi vcord.hop.clickbank.n et/?tid=slded0105b | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.fight4fa m.hop.clickbank.net/? tid=slded0304 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.extrem efam.hop.clickbank.ne t?tid=slded1003 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.survmd 1.hop.clickbank.net/?t id=slded1016b | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.srvvlfro g.hop.clickbank.net/? p=ps&tid=slded15b | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.psdef1 4.hop.clickbank.net/?t id=slded403a | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.bulletp h.hop.clickbank.net/?t id=slded607 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.usdece pt1.hop.clickbank.net/ ?tid=slded612a | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.usdece pt1.hop.clickbank.net/ ?tid=slded703 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |

CONFIDENTIAL INFORMATION                    CS_00000200

| | | | |
|---|---|---|---|
| http://survivel.fight4fam.hop.clickbank.net/?tid=slded712 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.extremefam.hop.clickbank.net?tid=slded713a | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.gtprepped.hop.clickbank.net/?tid=slded713b | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.1066599.hop.clickbank.net?x=lp1367&tid=slded720&td=2016-07-21 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.jumplib.hop.clickbank.net/?tid=slded727a | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.takeoverus.hop.clickbank.net/?tid=slded727b | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.srvvlfrog.hop.clickbank.net/?p=tb&tid=slded908 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel.srvvlfrog.hop.clickbank.net/?p=tb&tid=slded915a | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://survivel50.survivecck.hop.clickbank.net/?tid=sltxt515 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 |
| http://33879q2e0f89ryfk6i9awcp6vy.hop.clickbank.net/?tid=CCKDETEXTLINK122214 | Victoria Marshall | Survival life | 5316 HWY 290 W Suite 480 Austin, Texas 78735 United States |
| http://1f3acqzn7854uvd886tdxouz5r.hop.clickbank.net/?tid=SLBAN061717 | Victoria Marshall | Survival Life | 4330 Gaines Ranch Loop 120 Austin , Texas 78735 United States |
| http://71055ugau1u29q3kfy2g-9vr6q.hop.clickbank.net/?tid=WDW | Vincenzo Calcagno | Vincenzo Calcagno | Avenue Cardinal Mercier 28 Namur 5000 Belgium |
| http://42cecub6mugx0sdxm779k2sh14.hop.clickbank.net/?tid=19107852&param1=y | Vlad B | Corsair Marketing | Strada Ion Voinescu 12 Bucuresti 302213 Romania |
| http://77e03zdd20-0tfioql76jsuhp9.hop.clickbank.net/?tid=01 | Yuvraj Karle | Yuvraj Ramesh Karle | p655/5 visawa complex vimannagar Pune 411014 India |

CONFIDENTIAL INFORMATION                    CS_00000201

| | | | |
|---|---|---|---|
| http://88dfc3e7x7t2uf jgsgvdpqqksz.hop.click bank.net/?tid=IC | Yuvraj Karle | Yuvraj Ramesh Karle | p655/5 visawa complex vimannagar Pune 411014 India |
| http://941601ohx5y3t khebix6xk0zbn.hop.cli ckbank.net/?tid=IC1 | Yuvraj Karle | Yuvraj Ramesh Karle | p655/5 visawa complex vimannagar Pune 411014 India |
| http://424c5hfsat0raz 5hs2wtzfl380.hop.click bank.net/?tid=C7JAN6 RRR | Zakir Khan | V CARE SOFTWARE | Najir Ki Bagia , Seondha, Seondha 475682, India |